# EXHIBIT A

# EXHIBIT A

# BUCHALTER

**Time Entries Related to First Day Motions and Debtor in Possession Financing**
**From 1/01/22 through 7/31/22**

Selections:  Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 3/21/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF BANKRUPTCY ISSUES AND STRATEGY. | 1.80 | 650.00 | 1,170.00 | B | 1131801 | 116311770 |
| M1459-2 | RETROTOPE, INC. | 3/21/2022 | 2097 | ARROW, PAUL S | | | PREPARATION OF OBJECTION TO DIP FINANCING AND MULTIPLE CORRESPONDENCE WITH CLIENTS AND A. TRIGG RE SAME. | 1.80 | 650.00 | 1,170.00 | B | 1131801 | 116312100 |
| M1459-2 | RETROTOPE, INC. | 3/21/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CONFER WITH CLIENT ABOUT BANKRUPTCY FILING;REVIEW FIRST DAY PLEADINGS; BEGIN DRAFTING OPPOSITION TO FIRST DAY DIP MOTION AND CRITICAL VENDOR MOTION; PARTICIPATE IN MULTIPLE CALLS WITH P. ARROW, J. POWELL (LOCAL COUNSEL), AND CLIENTS ABOUT FILING. | 6.00 | 650.00 | 3,900.00 | B | 1131801 | 116577940 |
| M1459-2 | RETROTOPE, INC. | 3/22/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION AT FIRST DAY HEARINGS, INCLUDING DIP FINANCING AND CRITICAL VENDOR MOTIONS. | 4.20 | 650.00 | 2,730.00 | B | 1131801 | 116312110 |
| M1459-2 | RETROTOPE, INC. | 3/22/2022 | 2097 | ARROW, PAUL S | | | CONFERENCE CALL W/ CLIENTS RE FIRST DAY HEARINGS AND GO FORWARD STRATEGY. | 1.10 | 650.00 | 715.00 | B | 1131801 | 116312120 |
| M1459-2 | RETROTOPE, INC. | 3/22/2022 | 6644 | COUCHOT, NICHOLAS | 5 | | PREPARATION FOR HEARING ON THE FIRST DAY MOTIONS TO ASSIST WITH THE CROSS-EXAMINATION OF DECLARANT ANIL KUMAR | 2.50 | 360.00 | 900.00 | B | 1131801 | 116334120 |
| M1459-2 | RETROTOPE, INC. | 3/22/2022 | 6644 | COUCHOT, NICHOLAS | 7 | | ATTENDANCE AT THE HEARING RE THE DEBTOR'S FIRST DAY MOTIONS | 3.20 | 360.00 | 1,152.00 | B | 1131801 | 116334130 |
| M1459-2 | RETROTOPE, INC. | 3/22/2022 | 2483 | GARFINKLE, JEFFREY K. | | | PREPARE FOR EVIDENTIARY HEARING ON FIRST DAY MOTIONS; ATTEND FIRST DAY HEARING; FOLLOW-ON CALL WITH CLIENT TO DISCUSS OUTCOME AND NEXT STEPS. HANDLE OTHER POST-HEARING WORK, INCLUDING CALL WITH MEHTA'S COUNSEL. | 5.00 | 650.00 | 3,250.00 | B | 1131801 | 116578000 |
| M1459-2 | RETROTOPE, INC. | 3/23/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE CALL W/ CLIENTS RE BANKRUPTCY STRATEGY ISSUES. | 1.10 | 650.00 | 715.00 | B | 1131801 | 116312160 |
| M1459-2 | RETROTOPE, INC. | 3/23/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION AT CONTINUED FIRST DAY HEARINGS AND FOLLOW UP RE SAME.. | 2.30 | 650.00 | 1,495.00 | B | 1131801 | 116312170 |
| M1459-2 | RETROTOPE, INC. | 3/23/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF PROPOSED DIP FINANCING ORDER. | 0.80 | 650.00 | 520.00 | B | 1131801 | 116312180 |
| M1459-2 | RETROTOPE, INC. | 3/23/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ DEBTOR'S COUNSEL RE TERMS OF DIP FINANCING ORDER. | 0.40 | 650.00 | 260.00 | B | 1131801 | 116312190 |
| M1459-2 | RETROTOPE, INC. | 3/23/2022 | 2097 | ARROW, PAUL S | | | ADDITIONAL LEGAL RESEARCH AND ANALYSIS IN SUPPORT OF DISMISSAL MOTION. | 1.80 | 650.00 | 1,170.00 | B | 1131801 | 116312200 |
| M1459-2 | RETROTOPE, INC. | 3/23/2022 | 2097 | ARROW, PAUL S | | | ANALYSIS OF GO FORWARD STRATEGY OPTIONS. | 1.70 | 650.00 | 1,105.00 | B | 1131801 | 116312210 |
| M1459-2 | RETROTOPE, INC. | 3/23/2022 | 6644 | COUCHOT, NICHOLAS | 9 | | PREPARATION OF INITIAL ASPECTS OF THE MOTION TO DISMISS BANKRUPTCY CASE DUE TO THE UNAUTHORIZED FILING THEREOF | 4.50 | 360.00 | 1,620.00 | B | 1131801 | 116334160 |
| M1459-2 | RETROTOPE, INC. | 3/23/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CONFER WITH P. ARROW ABOUT OUTCOME OF HEARING AND NEXT STEPS. | 0.40 | 650.00 | 260.00 | B | 1131801 | 116578040 |
| M1459-2 | RETROTOPE, INC. | 4/18/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CONFER WITH P. ARROW ABOUT DIP LOAN OBJECTION AND LOCATE SIMILAR OBJECTIONS FILED AGAINST DIP FINANCING IN DELAWARE. | 0.50 | 650.00 | 325.00 | B | 1140025 | 117243980 |
| M1459-2 | RETROTOPE, INC. | 4/18/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CONFER WITH P. ARROW ABOUT DIP LOAN OBJECTION AND LOCATE SIMILAR OBJECTIONS FILED AGAINST DIP FINANCING IN DELAWARE. | 0.50 | 650.00 | 325.00 | B | 1140025 | 117243980 |

**Time Entries Related to First Day Motions and Debtor in Possession Financing**
**From 1/01/22 through 7/31/22**

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 4/19/2022 | 2097 | ARROW, PAUL S | | | BEGIN OBJECTION TO FINAL DIP ORDER, AND LEGAL RESEARCH AND ANALYSIS IN SUPPORT THEREOF. | 1.40 | 650.00 | 910.00 | B | 1140025 | 117010540 |
| M1459-2 | RETROTOPE, INC. | 4/20/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE DIP LOAN AND ORDER ISSUES. | 0.60 | 650.00 | 390.00 | B | 1140025 | 117087990 |
| M1459-2 | RETROTOPE, INC. | 4/20/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ LOCAL COUNSEL RE ORDER ON MOTION TO DISMISS. | 0.20 | 650.00 | 130.00 | B | 1140025 | 117088000 |
| M1459-2 | RETROTOPE, INC. | 4/20/2022 | 2483 | GARFINKLE, JEFFREY K. | | | REVISE LIMITED OPPOSITION TO DIP LOAN AND FORWARD SAME TO CLIENT. | 0.80 | 650.00 | 520.00 | B | 1140025 | 117244080 |
| M1459-2 | RETROTOPE, INC. | 4/21/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF APPLICATION TO EMPLOY WOMBLE. | 0.50 | 650.00 | 325.00 | B | 1140025 | 117010590 |
| M1459-2 | RETROTOPE, INC. | 4/21/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF APPLICATION TO EMPLOY SSG. | 0.40 | 650.00 | 260.00 | B | 1140025 | 117010600 |
| M1459-2 | RETROTOPE, INC. | 4/21/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF APPLICATION TO EMPLOY ROCK CREEK. | 0.30 | 650.00 | 195.00 | B | 1140025 | 117010610 |
| M1459-2 | RETROTOPE, INC. | 4/25/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF PROPOSED REVISED FINAL DIP ORDER AND CHANGE TO LIEN ON ACTIONS AGAINST INSIDERS; CORRESPONDENCE W/ DEBTOR'S COUNSEL RE SAME. | 0.70 | 650.00 | 455.00 | B | 1140025 | 117009160 |
| | | | | | | | **TOTALS** | **34.90** | | **25,967.00** | | | |

# POWELL FIRM

**Time Entries Related to First Day Motions and DIP Financing**

| Date | Notes | Quantity | Rate | Total | Name | Invoice # |
|------|-------|----------|------|-------|------|-----------|
| 3/22/2022 | Confirm exhibits to initial opposition and prepare for filing | 0.30 | $ 200.00 | $ 60.00 | D. Troiano | 12343 |
| 3/22/2022 | Review agenda for 3/22/2022 hearing and confirm appearance | 0.20 | $ 200.00 | $ 40.00 | D. Troiano | 12343 |
| 3/22/2022 | File and serve initial opposition and email to Judge's Clerk | 0.40 | $ 200.00 | $ 80.00 | D. Troiano | 12343 |
| 3/22/2022 | Email from counsel and confer with J. Powell | 0.20 | $ 200.00 | $ 40.00 | D. Troiano | 12343 |
| 3/22/2022 | Review docket; prepare certificate of service to initial opposition | 0.30 | $ 200.00 | $ 60.00 | D. Troiano | 12343 |
| 3/22/2022 | Draft 2 motions for admission pro hac vice (Garfinkle & A | 0.50 | $ 200.00 | $ 100.00 | D. Troiano | 12343 |
| 3/22/2022 | Draft entry of appearance | 0.30 | $ 200.00 | $ 60.00 | D. Troiano | 12343 |
| 3/22/2022 | Revise initial opposition to meet local rules | 0.20 | $ 200.00 | $ 40.00 | D. Troiano | 12343 |
| 3/22/2022 | File and serve 2 motions for admission pro hac vice | 0.40 | $ 200.00 | $ 80.00 | D. Troiano | 12343 |
| 3/22/2022 | Review amended agenda and exhibit | 0.20 | $ 425.00 | $ 85.00 | J. Powell | 12343 |
| 3/22/2022 | Prepare and attend hearing | 3.70 | $ 425.00 | $ 1,572.50 | J. Powell | 12343 |
| 3/22/2022 | Review post-hearing emails | 0.20 | $ 425.00 | $ 85.00 | J. Powell | 12343 |
| 3/22/2022 | Telephone call with J. Garfinkle (.2);multiple emails with revisions and compaare (.5); Oversee filing and final review of exhibits (.4) | 1.10 | $ 425.00 | $ 467.50 | J. Powell | 12343 |
| 3/22/2022 | email with M. Ward(.2); prepare and attend hearing (1.9) | 2.10 | $ 425.00 | $ 892.50 | J. Powell | 12343 |
| 4/20/2022 | Prepare certificate of counsel; revise; email with D. Troian | 0.80 | $ 425.00 | $ 340.00 | J. Powell | 12743 |
| 4/20/2022 | Draft Certificate of Counsel | 0.40 | $ 200.00 | $ 80.00 | D. Troiano | 12743 |
| 4/20/2022 | Email to counsel re: Certificate of Counsel | 0.10 | $ 200.00 | $ 20.00 | D. Troiano | 12743 |
| 4/20/2022 | File and serve Limited Objection | 0.30 | $ 200.00 | $ 60.00 | D. Troiano | 12743 |
| 4/20/2022 | File and serve Certificate of Counsel (.3); email to counsel | 0.40 | $ 200.00 | $ 80.00 | D. Troiano | 12743 |
| 4/25/2022 | Review pleadings (.2); telephone call with J. Garfinkle (.1) | 0.60 | $ 425.00 | $ 255.00 | J. Powell | 12743 |
| | | | **Total:** | **$ 4,497.50** | | |

# BERGESON

Time Entries Related to First Day Motions and Debtor in Possession Financing
From 1/1/22 through 7/31/22

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9137.001 | Molinari.Robert | 3/21/2022 | AT | Adam Trigg | | | Review and analyze bankruptcy filings; calls re same; revise opposition motion | 1.8 | $ 740.00 | $ 1,332.00 | | 226208 | |
| 9137.001 | Molinari.Robert | | | | | | Confer with clients re bankruptcy hearing; revise motion | | | | | 226208 | |
| | | 3/22/2022 | AT | Adam Trigg | | | | 0.8 | $ 740.00 | $   592.00 | | | |
| 9137.001 | Molinari.Robert | 3/22/2022 | AT | Adam Trigg | | | Revise opposition motion; confer with bankruptcy counsel re same | 1.5 | $ 740.00 | $ 1,110.00 | | 226208 | |
| | | | | | | | | 4.1 | | $ 3,034.00 | | | |

# EXHIBIT B

# EXHIBIT B

# BUCHALTER

Time Entries Related to Case Dismissal Motion
From 1/01/22 through 7/31/22

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 3/23/2022 | 2483 | GARFINKLE, JEFFREY K. | | | PARTICIPATE IN CALL WITH CLIENTS TO DISCUSS HEARING OUTCOME AND NEXT STEPS AND LIKELY PATHS FORWARD. | 0.60 | 650.00 | 390.00 | B | 1131801 | 116578050 |
| M1459-2 | RETROTOPE, INC. | 3/24/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF PROPOSED NDA AND CORRESPONDENCE W/ A. TRIGG RE SAME. | 0.80 | 650.00 | 520.00 | B | 1131801 | 116375400 |
| M1459-2 | RETROTOPE, INC. | 3/24/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF MOTION TO DISMISS AND MOLINARI DECLARATION. | 2.80 | 650.00 | 1,820.00 | B | 1131801 | 116375410 |
| M1459-2 | RETROTOPE, INC. | 3/24/2022 | 2097 | ARROW, PAUL S | | | LEGAL RESEARCH AND ANALYSIS IN SUPPORT OF MOTION TO DISMISS. | 1.20 | 650.00 | 780.00 | B | 1131801 | 116375420 |
| M1459-2 | RETROTOPE, INC. | 3/24/2022 | 2097 | ARROW, PAUL S | | | ANALYSIS OF STRATEGY OPTIONS FOR RESOLUTION OF BANKRUPTCY. | 1.10 | 650.00 | 715.00 | B | 1131801 | 116375430 |
| M1459-2 | RETROTOPE, INC. | 3/24/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE WITH CLIENTS RE MOTION TO DISMISS AND MOLINARI DECLARATION. | 0.60 | 650.00 | 390.00 | B | 1131801 | 116375440 |
| M1459-2 | RETROTOPE, INC. | 3/24/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF MULTIPLE DOCUMENTS IN SUPPORT OF DISMISSAL MOTION. | 0.80 | 650.00 | 520.00 | B | 1131801 | 116375450 |
| M1459-2 | RETROTOPE, INC. | 3/24/2022 | 6644 | COUCHOT, NICHOLAS | 9 | | PREPARATION OF ADDITIONAL ASPECTS OF THE MOTION TO DISMISS BANKRUPTCY CASE TO DISTINGUISH THE PRESENT CASE FROM PRIOR PRECEDENT IN DELAWARE BANKRUPTCY COURTS | 3.20 | 360.00 | 1,152.00 | B | 1131801 | 116338180 |
| M1459-2 | RETROTOPE, INC. | 3/24/2022 | 6644 | COUCHOT, NICHOLAS | 13 | | LEGAL RESEARCH RE WHETHER A CASE THAT IS MERELY ABOUT A SHAREHOLDER DISPUTE JUSTIFIES DISMISSAL OF THE BANKRUPTCY CASE | 3.20 | 360.00 | 1,152.00 | B | 1131801 | 116338190 |
| M1459-2 | RETROTOPE, INC. | 3/25/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF DISMISSAL MOTION AND MOLINARI DECLARATION IN SUPPORT THEREOF. | 3.20 | 650.00 | 2,080.00 | B | 1131801 | 116377310 |
| M1459-2 | RETROTOPE, INC. | 3/25/2022 | 2097 | ARROW, PAUL S | | | ADDITIONAL LEGAL RESEARCH AND ANALYSIS IN SUPPORT OF DISMISSAL MOTION. | 1.20 | 650.00 | 780.00 | B | 1131801 | 116377320 |
| M1459-2 | RETROTOPE, INC. | 3/25/2022 | 2097 | ARROW, PAUL S | | | CONTINUED REVIEW OF DOCUMENTS IN SUPPORT OF DISMISSAL MOTION. | 0.60 | 650.00 | 390.00 | B | 1131801 | 116377330 |
| M1459-2 | RETROTOPE, INC. | 3/25/2022 | 2097 | ARROW, PAUL S | | | ADDITIONAL ANALYSIS OF STRATEGY OPTIONS RE BANKRUPTCY CASE. | 0.70 | 650.00 | 455.00 | B | 1131801 | 116377340 |
| M1459-2 | RETROTOPE, INC. | 3/25/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE DISMISSAL MOTION. | 0.40 | 650.00 | 260.00 | B | 1131801 | 116377350 |
| M1459-2 | RETROTOPE, INC. | 3/26/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF MOTION TO DISMISS AND MOLINARI DECLARATION IN SUPPORT THEREOF. | 5.20 | 650.00 | 3,380.00 | B | 1131801 | 116375470 |
| M1459-2 | RETROTOPE, INC. | 3/26/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE DISMISSAL MOTION AND MOLINARI DECLARATION. | 0.70 | 650.00 | 455.00 | B | 1131801 | 116375480 |
| M1459-2 | RETROTOPE, INC. | 3/27/2022 | 2097 | ARROW, PAUL S | | | REVIEW MULTIPLE EMAILS FROM CLIENTS WITH INFORMATION/BACKGROUND FACTS. | 0.60 | 650.00 | 390.00 | B | 1131801 | 116578200 |
| M1459-2 | RETROTOPE, INC. | 3/27/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF MOTION TO DISMISS AND MOLINARI DECLARATION IN SUPPORT THEREOF. | 2.40 | 650.00 | 1,560.00 | B | 1131801 | 116372470 |
| M1459-2 | RETROTOPE, INC. | 3/27/2022 | 2097 | ARROW, PAUL S | | | PREPARATION OF EXHIBITS AND ADDITIONAL DOCUMENTS IN SUPPORT OF DISMISSAL MOTION. | 0.70 | 650.00 | 455.00 | B | 1131801 | 116372480 |
| M1459-2 | RETROTOPE, INC. | 3/27/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE CALL W/ CLIENTS RE DISMISSAL MOTION, MOLINARI DECLARATION, AND STRATEGY. | 0.90 | 650.00 | 585.00 | B | 1131801 | 116372490 |
| M1459-2 | RETROTOPE, INC. | 3/27/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE DISMISSAL MOTION AND MOLINARI DECLARATION. | 0.60 | 650.00 | 390.00 | B | 1131801 | 116372500 |
| M1459-2 | RETROTOPE, INC. | 3/27/2022 | 2483 | GARFINKLE, JEFFREY K. | | | REVIEW AND REVISE CASE DISMISSAL MOTION AND SUPPORTING DECLARATION. | 2.00 | 650.00 | 1,300.00 | B | 1131801 | 116578220 |

Time Entries Related to Case Dismissal Motion
From 1/01/22 through 7/31/22

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 3/27/2022 | 2483 | GARFINKLE, JEFFREY K. | | | TELEPHONE CALL WITH CLIENTS TO DISCUSS MOTION AND OVERALL STRATEGIES AND APPROACHES. | 0.50 | 650.00 | 325.00 | B | 1131801 | 116578230 |
| M1459-2 | RETROTOPE, INC. | 3/28/2022 | 2097 | ARROW, PAUL S | | | CONTINUE FINALIZING ALL PLEADINGS AND DOCUMENTS IN SUPPORT OF DISMISSAL MOTION. | 3.90 | 650.00 | 2,535.00 | B | 1131801 | 116428650 |
| M1459-2 | RETROTOPE, INC. | 3/28/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND RESPOND TO CORRESPONDENCE FROM DEBTOR'S COUNSEL RE CONFIDENTIALITY AGREEMENT. | 0.20 | 650.00 | 130.00 | B | 1131801 | 116428660 |
| M1459-2 | RETROTOPE, INC. | 3/28/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE AND T/C W/ LOCAL COUNSEL RE DISMISSAL MOTION FILING AND NOTICE ISSUES. | 0.80 | 650.00 | 520.00 | B | 1131801 | 116428670 |
| M1459-2 | RETROTOPE, INC. | 3/28/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ DEBTOR'S COUNSEL RE CONFIDENTIALITY AGREEMENT. | 0.20 | 650.00 | 130.00 | B | 1131801 | 116428680 |
| M1459-2 | RETROTOPE, INC. | 3/28/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND REVISE MOTION TO LIMIT NOTICE OF DISMISSAL MOTION. | 0.80 | 650.00 | 520.00 | B | 1131801 | 116428690 |
| M1459-2 | RETROTOPE, INC. | 3/28/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE DISMISSAL MOTION AND SUPPORTING PLEADINGS. | 0.40 | 650.00 | 260.00 | B | 1131801 | 116428700 |
| M1459-2 | RETROTOPE, INC. | 3/28/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CONTINUED WORK PREPARING AND FINALIZING MOTION TO DISMISS AND COMMUNICATIONS WITH CLIENTS REGARDING VARIOUS CASE ITEMS.. | 1.00 | 650.00 | 650.00 | B | 1131801 | 116578250 |
| M1459-2 | RETROTOPE, INC. | 3/28/2022 | 2483 | GARFINKLE, JEFFREY K. | | | READ DEBTOR'S BRIEF ON RESERVE AND CONFER WITH P. ARROW REGARDING RESPONSE BRIEF. | 0.40 | 650.00 | 260.00 | B | 1131801 | 116578260 |
| M1459-2 | RETROTOPE, INC. | 3/28/2022 | 2483 | GARFINKLE, JEFFREY K. | | | BEGIN PREPARATION WORK FOR MONDAY'S HEARING -- INSTRUCT ASSISTANT ON CREATION OF TRIAL BINDERS AND EVIDENCE BINDERS. | 0.70 | 650.00 | 455.00 | B | 1131801 | 116578270 |
| M1459-2 | RETROTOPE, INC. | 3/29/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF DEBTOR'S OPENING BRIEF RE SEVERANCE RESERVE ISSUE. | 0.80 | 650.00 | 520.00 | B | 1131801 | 116431340 |
| M1459-2 | RETROTOPE, INC. | 3/29/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF COURT ORDER APPROVING MOTION TO LIMIT NOTICE RE DISMISSAL MOTION. | 0.20 | 650.00 | 130.00 | B | 1131801 | 116431350 |
| M1459-2 | RETROTOPE, INC. | 3/29/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND REVISE NOTICE OF HEARING ON DISMISSAL MOTION. | 0.30 | 650.00 | 195.00 | B | 1131801 | 116431360 |
| M1459-2 | RETROTOPE, INC. | 3/29/2022 | 2097 | ARROW, PAUL S | | | BEGIN PREPARATION OF REPLY BRIEF RE SEVERANCE RESERVE ISSUE. | 2.80 | 650.00 | 1,820.00 | B | 1131801 | 116431370 |
| M1459-2 | RETROTOPE, INC. | 3/29/2022 | 2097 | ARROW, PAUL S | | | LEGAL RESEARCH AND ANALYSIS IN SUPPORT OF SEVERANCE RESERVE REPLY BRIEF. | 1.90 | 650.00 | 1,235.00 | B | 1131801 | 116431380 |
| M1459-2 | RETROTOPE, INC. | 3/29/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND REVISE DRAFT EMAIL TO COURT RE REQUEST FOR REMOTE TESTIMONY. | 0.30 | 650.00 | 195.00 | B | 1131801 | 116431390 |
| M1459-2 | RETROTOPE, INC. | 3/29/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE AND T/C W/ LOCAL COUNSEL RE REQUEST TO COURT FOR REMOTE TESTIMONY. | 0.40 | 650.00 | 260.00 | B | 1131801 | 116431400 |
| M1459-2 | RETROTOPE, INC. | 3/30/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF SEVERANCE RESERVE REPLY BRIEF AND LEGAL RESEARCH IN SUPPORT THEREOF. | 2.70 | 650.00 | 1,755.00 | B | 1131801 | 116469500 |
| M1459-2 | RETROTOPE, INC. | 3/30/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF CORRESPONDENCE FROM COURT CLERK RE REMOTE TESTIMONY AT DISMISSAL HEARING AND CORRESPONDENCE W/ CLIENTS RE SAME. | 0.30 | 650.00 | 195.00 | B | 1131801 | 116469510 |
| M1459-2 | RETROTOPE, INC. | 3/30/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE SEVERANCE RESERVE REPLY BRIEF AND HEARING PREPARATION RE DISMISSAL MOTION. | 0.40 | 650.00 | 260.00 | B | 1131801 | 116469520 |
| M1459-2 | RETROTOPE, INC. | 3/30/2022 | 2097 | ARROW, PAUL S | | | FOLLOW UP ON CONFIDENTIALITY AGREEMENT AND DOCUMENT REQUEST ISSUES. | 0.50 | 650.00 | 325.00 | B | 1131801 | 116469530 |

Time Entries Related to Case Dismissal Motion
From 1/01/22 through 7/31/22

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 3/30/2022 | 2097 | ARROW, PAUL S | | | FOLLOW UP ON DOCUMENT AND EVIDENCE ISSUES FOR HEARING ON DISMISSAL MOTION. | 1.10 | 650.00 | 715.00 | B | 1131801 | 116469540 |
| M1459-2 | RETROTOPE, INC. | 3/30/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CALL WITH SUBCHAPTER V TRUSTEE, JAMI NIMEROFF, TO DISCUSS CASE AND MOTION TO DISMISS OR EXPAND POWERS OF TRUSTEE. | 0.50 | 650.00 | 325.00 | B | 1131801 | 116578380 |
| M1459-2 | RETROTOPE, INC. | 3/30/2022 | 2483 | GARFINKLE, JEFFREY K. | | | MAKE REVISIONS TO SEVERANCE RESERVE BRIEF. | 0.70 | 650.00 | 455.00 | B | 1131801 | 116578390 |
| M1459-2 | RETROTOPE, INC. | 3/31/2022 | 2097 | ARROW, PAUL S | | | PREPARATION OF RENEWED OBJECTION TO DIP FINANCING. | 0.70 | 650.00 | 455.00 | B | 1131801 | 116523320 |
| M1459-2 | RETROTOPE, INC. | 3/31/2022 | 2097 | ARROW, PAUL S | | | REVISE AND FINALIZE REPLY BRIEF RE SEVERANCE RESERVE. | 1.10 | 650.00 | 715.00 | B | 1131801 | 116523330 |
| M1459-2 | RETROTOPE, INC. | 3/31/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ LOCAL COUNSEL RE FILING OF RENEWED DIP OBJECTION AND SEVERANCE RESERVE BRIEF. | 0.30 | 650.00 | 195.00 | B | 1131801 | 116523340 |
| M1459-2 | RETROTOPE, INC. | 3/31/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE PREPARATION FOR HEARING ON DISMISSAL MOTION, AND REVISED HEARING DATE. | 0.40 | 650.00 | 260.00 | B | 1131801 | 116523350 |
| M1459-2 | RETROTOPE, INC. | 3/31/2022 | 2097 | ARROW, PAUL S | | | BEGIN PREPARATION FOR HEARING ON DISMISSAL MOTION AND FURTHER DIP FINANCING. | 0.80 | 650.00 | 520.00 | B | 1131801 | 116523360 |
| M1459-2 | RETROTOPE, INC. | 3/31/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ COURT CLERK RE POSTPONED HEARING DATE AND REVISED BRIEFING SCHEDULE. | 0.40 | 650.00 | 260.00 | B | 1131801 | 116523370 |
| M1459-2 | RETROTOPE, INC. | 3/31/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE AND T/C W/ DEBTOR'S COUNSEL RE REVISED HEARING DATE AND BRIEFING SCHEDULE, AND POTENTIAL CASE RESOLUTION. | 0.60 | 650.00 | 390.00 | B | 1131801 | 116523380 |
| M1459-2 | RETROTOPE, INC. | 3/31/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ A.TRIG RE PRESERVATION OF CLAIMS AGAINST EXECUTIVES / BOARD MEMBERS. | 0.20 | 650.00 | 130.00 | B | 1131801 | 116523390 |
| M1459-2 | RETROTOPE, INC. | 3/31/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF MULTIPLE CORRESPONDENCE FROM H. SAAL RE DATA ROOM ISSUES, AND ANALYSIS RE SAME. | 0.30 | 650.00 | 195.00 | B | 1131801 | 116523400 |
| M1459-2 | RETROTOPE, INC. | 3/31/2022 | 2483 | GARFINKLE, JEFFREY K. | | | TELEPHONE CALL WITH PAUL ARROW AND MATTHEW WARD (DEBTOR'S COUNSEL) ABOUT SCHEDULING AND POSSIBLE RESOLUTIONS AND SOLUTIONS. | 0.50 | 650.00 | 325.00 | B | 1131801 | 116578470 |
| M1459-2 | RETROTOPE, INC. | 4/1/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF CORRESPONDENCE FROM CLIENTS RE DOCUMENT AND DUE DILIGENCE ISSUES AND FOLLOW UP RE SAME. | 0.50 | 650.00 | 325.00 | B | 1140025 | 116855520 |
| M1459-2 | RETROTOPE, INC. | 4/1/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CALL WITH CLIENT TO DISCUSS UPCOMING HEARING AND REVIEW EMAIL EXCHANGES. | 0.40 | 650.00 | 260.00 | B | 1140025 | 117243460 |
| M1459-2 | RETROTOPE, INC. | 4/4/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF RE-NOTICE OF HEARING ON DISMISSAL MOTION, AND CORRESPONDENCE W/ J. POWELL RE SAME. | 0.40 | 650.00 | 260.00 | B | 1140025 | 116855530 |
| M1459-2 | RETROTOPE, INC. | 4/4/2022 | 2483 | GARFINKLE, JEFFREY K. | | | ADDRESS OPEN MATTERS RELATING TO MOTION TO DISMISS AND DATA ROOM DOCUMENTS. | 0.50 | 650.00 | 325.00 | B | 1140025 | 117243500 |
| M1459-2 | RETROTOPE, INC. | 4/6/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF DEBTOR'S OBJECTION TO DISMISSAL MOTION, SUPPORTING DECLARATIONS OF SCHOULER, MEHTA, VICTOR, AND AYERS, AND ALL EXHIBITS THERETO. | 2.30 | 650.00 | 1,495.00 | B | 1140025 | 116757400 |
| M1459-2 | RETROTOPE, INC. | 4/6/2022 | 2097 | ARROW, PAUL S | | | ANALYSIS OF REPLY ISSUES STRATEGY OPTIONS RE DISMISSAL MOTION. | 1.80 | 650.00 | 1,170.00 | B | 1140025 | 116757410 |
| M1459-2 | RETROTOPE, INC. | 4/6/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF CORRESPONDENCE FROM B. MOLINARI RE DISMISSAL OBJECTION, AND ANALYSIS OF SPREADSHEETS RE MEHTA STOCK INTERESTS. | 0.70 | 650.00 | 455.00 | B | 1140025 | 116757420 |

**Time Entries Related to Case Dismissal Motion**
**From 1/01/22 through 7/31/22**

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 4/6/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF RTMFP OBJECTION TO DISMISSAL MOTION. | 0.70 | 650.00 | 455.00 | B | 1140025 | 116757430 |
| M1459-2 | RETROTOPE, INC. | 4/6/2022 | 2483 | GARFINKLE, JEFFREY K. | | | DRAFT JOINDER TO MOTION TO DISMISS; BEGIN REVIEW OF OPPOSITIONS TO MOTION TO DISMISS. | 1.00 | 650.00 | 650.00 | B | 1140025 | 117243570 |
| M1459-2 | RETROTOPE, INC. | 4/7/2022 | 2097 | ARROW, PAUL S | | | CONTINUED ANALYSIS OF OBJECTIONS TO DISMISSAL MOTION, DECLARATIONS AND EXHIBITS IN SUPPORT THEREOF, AND REPLY STRATEGY OPTIONS. | 1.30 | 650.00 | 845.00 | B | 1140025 | 116758680 |
| M1459-2 | RETROTOPE, INC. | 4/7/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE DISMISSAL OBJECTIONS AND REPLY THERETO. | 0.50 | 650.00 | 325.00 | B | 1140025 | 116758690 |
| M1459-2 | RETROTOPE, INC. | 4/7/2022 | 2097 | ARROW, PAUL S | | | BEGIN PREPARATION OF REPLY IN SUPPORT OF DISMISSAL MOTION. | 3.20 | 650.00 | 2,080.00 | B | 1140025 | 116758700 |
| M1459-2 | RETROTOPE, INC. | 4/7/2022 | 2097 | ARROW, PAUL S | | | LEGAL RESEARCH AND ANALYSIS ON SUPPORT OF REPLY TO DISMISSAL OBJECTIONS. | 2.10 | 650.00 | 1,365.00 | B | 1140025 | 116758710 |
| M1459-2 | RETROTOPE, INC. | 4/7/2022 | 2097 | ARROW, PAUL S | | | CONFERENCE CALL W/J. GARFINKLE RE DISMISSAL OBJECTIONS AND REPLY STRATEGY. | 0.40 | 650.00 | 260.00 | B | 1140025 | 116758720 |
| M1459-2 | RETROTOPE, INC. | 4/7/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CONTINUED ANALYSIS OF OBJECTION PLEADINGS AND DECLARATIONS SUBMITTED IN OPPOSITION TO MOTION TO DISMISS. DISCUSS RESPONSE WITH P. ARROW. | 1.00 | 650.00 | 650.00 | B | 1140025 | 117243640 |
| M1459-2 | RETROTOPE, INC. | 4/8/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF REPLY TO DISMISSAL OBJECTIONS. | 3.70 | 650.00 | 2,405.00 | B | 1140025 | 116758740 |
| M1459-2 | RETROTOPE, INC. | 4/8/2022 | 2097 | ARROW, PAUL S | | | CONTINUED LEGAL RESEARCH AND ANALYSIS IN SUPPORT OF DISMISSAL REPLY. | 2.30 | 650.00 | 1,495.00 | B | 1140025 | 116758750 |
| M1459-2 | RETROTOPE, INC. | 4/8/2022 | 2097 | ARROW, PAUL S | | | NUMEROUS CORRESPONDENCE W/ CLIENTS RE REPLY ISSUES AND STRATEGY. | 0.60 | 650.00 | 390.00 | B | 1140025 | 116758760 |
| M1459-2 | RETROTOPE, INC. | 4/8/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF MULTIPLE DOCUMENTS FROM CLIENTS IN SUPPORT OF DISMISSAL REPLY. | 0.70 | 650.00 | 455.00 | B | 1140025 | 116758770 |
| M1459-2 | RETROTOPE, INC. | 4/8/2022 | 2097 | ARROW, PAUL S | | | T/C LOCAL COUNSEL RE JOINDER FILING AND ANALYSIS OF ISSUES RE SAME. | 0.40 | 650.00 | 260.00 | B | 1140025 | 116758780 |
| M1459-2 | RETROTOPE, INC. | 4/8/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE HEARING PROCEDURAL ISSUES AND ANALYSIS RE SAME. | 0.40 | 650.00 | 260.00 | B | 1140025 | 116758790 |
| M1459-2 | RETROTOPE, INC. | 4/8/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CONTINUE TO ASSIST IN DRAFTING REPLY BRIEF. | 0.50 | 650.00 | 325.00 | B | 1140025 | 117243710 |
| M1459-2 | RETROTOPE, INC. | 4/9/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CONFER WITH P. ARROW ABOUT REPLY BRIEF AND OPEN ITEMS. | 0.60 | 650.00 | 390.00 | B | 1140025 | 117243760 |
| M1459-2 | RETROTOPE, INC. | 4/10/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF DISMISSAL REPLY. | 1.80 | 650.00 | 1,170.00 | B | 1140025 | 116757450 |
| M1459-2 | RETROTOPE, INC. | 4/10/2022 | 2097 | ARROW, PAUL S | | | NUMEROUS CORRESPONDENCE W/ CLIENTS RE DISMISSAL REPLY ISSUES. | 0.60 | 650.00 | 390.00 | B | 1140025 | 116757460 |
| M1459-2 | RETROTOPE, INC. | 4/10/2022 | 2097 | ARROW, PAUL S | | | CONTINUED ANALYSIS OF DISMISSAL MOTION ISSUES AND STRATEGY. | 1.10 | 650.00 | 715.00 | B | 1140025 | 116757470 |
| M1459-2 | RETROTOPE, INC. | 4/10/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF ADDITIONAL JOINDERS TO DISMISSAL MOTION AND CORRESPONDENCE W/ LOCAL COUNSEL RE SAME. | 0.40 | 650.00 | 260.00 | B | 1140025 | 116757480 |
| M1459-2 | RETROTOPE, INC. | 4/10/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ LOCAL COUNSEL RE REPLY IN SUPPORT OF DISMISSAL. | 0.40 | 650.00 | 260.00 | B | 1140025 | 116757490 |
| M1459-2 | RETROTOPE, INC. | 4/10/2022 | 2483 | GARFINKLE, JEFFREY K. | | | REVISE REPLY BRIEF. | 1.40 | 650.00 | 910.00 | B | 1140025 | 117243780 |
| M1459-2 | RETROTOPE, INC. | 4/11/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE CALL W/ DEBTOR COUNSEL RE HEARING PROCEDURAL ISSUES. | 0.60 | 650.00 | 390.00 | B | 1140025 | 116778230 |

Time Entries Related to Case Dismissal Motion
From 1/01/22 through 7/31/22

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 4/11/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE W/ CLIENTS RE PREPARATION FOR DISMISSAL MOTION HEARING. | 1.60 | 650.00 | 1,040.00 | B | 1140025 | 116778240 |
| M1459-2 | RETROTOPE, INC. | 4/11/2022 | 2097 | ARROW, PAUL S | | | BEGIN PREPARATION FOR HEARING ON DISMISSAL MOTION, SEVERANCE RESERVE, AND CONTINUED DIP FINANCING. | 2.40 | 650.00 | 1,560.00 | B | 1140025 | 116778250 |
| M1459-2 | RETROTOPE, INC. | 4/11/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF EXHIBITS IN SUPPORT OF DISMISSAL MOTION REQUIRED FOR HEARING. | 1.30 | 650.00 | 845.00 | B | 1140025 | 116778260 |
| M1459-2 | RETROTOPE, INC. | 4/11/2022 | 2097 | ARROW, PAUL S | | | PREPARATION OF NOTICE OF WITNESS AND EXHIBITS FOR HEARING ON DISMISSAL MOTION. | 0.80 | 650.00 | 520.00 | B | 1140025 | 116778270 |
| M1459-2 | RETROTOPE, INC. | 4/11/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE AND T/C W/ LOCAL COUNSEL RE HEARING PREPARATION ISSUES AND COURT REQUIREMENTS. | 0.60 | 650.00 | 390.00 | B | 1140025 | 116778280 |
| M1459-2 | RETROTOPE, INC. | 4/11/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE DISMISSAL MOTION ISSUES AND PREPARATION. | 0.30 | 650.00 | 195.00 | B | 1140025 | 116778290 |
| M1459-2 | RETROTOPE, INC. | 4/11/2022 | 2483 | GARFINKLE, JEFFREY K. | | | TELEPHONE CALL WITH CLIENT IN PREPARATION FOR THURSDAY'S HEARING. | 1.00 | 650.00 | 650.00 | B | 1140025 | 117243810 |
| M1459-2 | RETROTOPE, INC. | 4/11/2022 | 2483 | GARFINKLE, JEFFREY K. | | | FORTHER WORK ON REPLY BRIEF AND BEGIN PREPARATION FOR EVIDENTIARY HEARING ON MOTION TO DISMISS. | 3.00 | 650.00 | 1,950.00 | B | 1140025 | 117243820 |
| M1459-2 | RETROTOPE, INC. | 4/12/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF NOTICE OF EXHIBITS AND WITNESSES FOR DISMISSAL MOTION HEARING. | 1.10 | 650.00 | 715.00 | B | 1140025 | 116854240 |
| M1459-2 | RETROTOPE, INC. | 4/12/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ DEBTOR COUNSEL RE HEARING AGENDA ITEMS. | 0.50 | 650.00 | 325.00 | B | 1140025 | 116854250 |
| M1459-2 | RETROTOPE, INC. | 4/12/2022 | 2097 | ARROW, PAUL S | | | CONFERENCE CALL W/ J. POWELL AND J. GARFINKLE RE HEARING PREPARATION ISSUES AND FILINGS. | 0.50 | 650.00 | 325.00 | B | 1140025 | 116854260 |
| M1459-2 | RETROTOPE, INC. | 4/12/2022 | 2097 | ARROW, PAUL S | | | PREPARATION OF PROFFER RE ADDITIONAL MOLINARI TESTIMONY. | 0.90 | 650.00 | 585.00 | B | 1140025 | 116854270 |
| M1459-2 | RETROTOPE, INC. | 4/12/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION FOR HEARINGS ON DISMISSAL MOTION, SEVERANCE RESERVE, AND DIP FINANCING, INCLUDING EXHIBIT ISSUES. | 3.60 | 650.00 | 2,340.00 | B | 1140025 | 116854280 |
| M1459-2 | RETROTOPE, INC. | 4/12/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE DISMISSAL HEARING ISSUES AND EXHIBITS. | 0.60 | 650.00 | 390.00 | B | 1140025 | 116854290 |
| M1459-2 | RETROTOPE, INC. | 4/12/2022 | 6644 | COUCHOT, NICHOLAS | 10 | | REVIEW/ANALYSIS OF THE EXHIBITS TO BE PRESENTED AT THE HEARING ON 4/14 | 0.50 | 360.00 | 180.00 | B | 1140025 | 116787170 |
| M1459-2 | RETROTOPE, INC. | 4/12/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CONTINUE PREPARING FOR THURSDAY'S EVIDENTIARY HEARING. | 4.50 | 650.00 | 2,925.00 | B | 1140025 | 117243880 |
| M1459-2 | RETROTOPE, INC. | 4/13/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION FOR HEARING ON DISMISSAL MOTION, INCLUDING EXHIBITS. | 4.20 | 650.00 | 2,730.00 | B | 1140025 | 116854300 |
| M1459-2 | RETROTOPE, INC. | 4/13/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE AND T/C W/CLIENTS RE PREPARATION FOR HEARING ON DISMISSAL MOTION. | 0.80 | 650.00 | 520.00 | B | 1140025 | 116854310 |
| M1459-2 | RETROTOPE, INC. | 4/13/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE AND T/C W/ LOCAL COUNSEL RE DISMISSAL MOTION HEARING AND EXHIBITS.. | 0.90 | 650.00 | 585.00 | B | 1140025 | 116854320 |
| M1459-2 | RETROTOPE, INC. | 4/13/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE AND T/C W/ DEBTOR'S COUNSEL RE HEARING PROCEDURES AND EXHIBITS. | 0.60 | 650.00 | 390.00 | B | 1140025 | 116854330 |
| M1459-2 | RETROTOPE, INC. | 4/13/2022 | 6644 | COUCHOT, NICHOLAS | 5 | | PREPARATION FOR TOMORROW'S HEARING ON THE MOTION TO DISMISS CHAPTER 11 CASE BY REVIEWING ALL RELATED PLEADINGS AND EXHIBITS TO PRESENT DURING CROSS-EXAMINATION | 3.50 | 360.00 | 1,260.00 | B | 1140025 | 116833470 |

**Time Entries Related to Case Dismissal Motion**
**From 1/01/22 through 7/31/22**

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 4/13/2022 | 2483 | GARFINKLE, JEFFREY K. | | | PREPARE FOR AND TRAVEL TO DELAWARE FOR EVIDENTIARY HEARING ON MOTION TO DISMISS. | 7.50 | 516.67 | 3,875.00 | B | 1140025 | 117243910 |
| M1459-2 | RETROTOPE, INC. | 4/14/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION AT HEARING ON DISMISSAL MOTION, SEVERANCE RESERVE, AND DIP FINANCING. | 7.20 | 650.00 | 4,680.00 | B | 1140025 | 116854350 |
| M1459-2 | RETROTOPE, INC. | 4/14/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CONFERENCE CALLS W/CLIENTS RE HEARING ISSUES. | 0.80 | 650.00 | 520.00 | B | 1140025 | 116854360 |
| M1459-2 | RETROTOPE, INC. | 4/14/2022 | 6644 | COUCHOT, NICHOLAS | 5 | | PREPARATION FOR TODAY'S HEARING ON THE MOTION TO DISMISS CHAPTER 11 CASE | 0.80 | 360.00 | 288.00 | B | 1140025 | 116833510 |
| M1459-2 | RETROTOPE, INC. | 4/14/2022 | 6644 | COUCHOT, NICHOLAS | 7 | | ATTENDANCE AT THE HEARING ON THE MOTION TO DISMISS CHAPTER 11 CASE | 7.20 | 360.00 | 2,592.00 | B | 1140025 | 116833520 |
| M1459-2 | RETROTOPE, INC. | 4/14/2022 | 2483 | GARFINKLE, JEFFREY K. | | | PARTICIPATE IN FULL DAY EVIDENTIARY HEARING ON MOTION TO DISMISS BANKRUPTCY CASE. | 9.50 | 650.00 | 6,175.00 | B | 1140025 | 117243930 |
| M1459-2 | RETROTOPE, INC. | 4/15/2022 | 2097 | ARROW, PAUL S | | | FOLLOW UP RE DISMISSAL MOTION HEARING AND ANALYSIS OF GO-FORWARD STRATEGY OPTIONS. | 1.80 | 650.00 | 1,170.00 | B | 1140025 | 116855560 |
| M1459-2 | RETROTOPE, INC. | 4/15/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF CORRESPONDENCE FROM CLIENTS RE POST DISMISSAL HEARING ISSUES. | 0.30 | 650.00 | 195.00 | B | 1140025 | 116855570 |
| M1459-2 | RETROTOPE, INC. | 4/18/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE CALL W/ CLIENTS RE GO-FORWARD STRATEGY, AND FOLLOW UP RE SAME. | 1.20 | 650.00 | 780.00 | B | 1140025 | 117009120 |
| M1459-2 | RETROTOPE, INC. | 4/18/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF MULTIPLE CORRESPONDENCE FROM CLIENTS RE CASE ISSUES AND STRATEGY. | 0.30 | 650.00 | 195.00 | B | 1140025 | 117009130 |
| M1459-2 | RETROTOPE, INC. | 4/19/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF CORRESPONDENCE FROM H. SAAL AND DRAFT MEMO TO UPDATE SHAREHOLDERS. | 0.30 | 650.00 | 195.00 | B | 1140025 | 117010560 |
| | | | | | | | **TOTALS** | **163.00** | | **99,614.00** | | | |

# POWELL FIRM

**Time Entries Related to Case Dismissal Motion**

| Date | Notes | Quantity | Rate | Total | Name | Invoice # |
|------|-------|---------|------|-------|------|-----------|
| 3/22/2022 | Review first draft of motion (.4); Telephone call with j. Garfinkle(.2) | 0.60 | $ 425.00 | $ 255.00 | J. Powell | 12343 |
| 3/23/2022 | Emails re: hearing and notice | 0.30 | $ 425.00 | $ 127.50 | J. Powell | 12343 |
| 3/24/2022 | Review filings and docket | 0.20 | $ 425.00 | $ 85.00 | J. Powell | 12343 |
| 3/25/2022 | Prepare for hearing; revise filings | 0.60 | $ 425.00 | $ 255.00 | J. Powell | 12343 |
| 3/27/2022 | Review initial drafts; email with P. Arrow re: Order | 0.70 | $ 425.00 | $ 297.50 | J. Powell | 12343 |
| 3/28/2022 | Draft motion to shorten notice and proposed order; revisions thereto | 2.00 | $ 200.00 | $ 400.00 | D. Troiano | 12343 |
| 3/28/2022 | Revise, prepare, file and serve motion to dismiss | 1.00 | $ 200.00 | $ 200.00 | D. Troiano | 12343 |
| 3/28/2022 | Research notice parties; prepare certificate of service | 0.50 | $ 200.00 | $ 100.00 | D. Troiano | 12343 |
| 3/28/2022 | File and serve declaration in support of motion to dismiss; file motion to shorten notice | 0.50 | $ 200.00 | $ 100.00 | D. Troiano | 12343 |
| 3/28/2022 | Review entry of appearance(.1); email to assistant re: Notice; dictate Notice of Hearing (.2); review brief (.2) | 0.50 | $ 425.00 | $ 212.50 | J. Powell | 12343 |
| 3/28/2022 | Review exhibits (.3); Review and revise motion (.4); Telephone call with P. Arrow re: Multiple issues(.2); research service issues and outline options for client on service (.5); review BCM website (.2); emails with BCM re: service (.2); telephone call with BCM (.2); emails with M. Ward re: service (.2); review Pace case and motion to dismiss (.5); prepare motion to shorten (.8); prepare order on motion to shorten (.3) | 3.80 | $ 425.00 | $ 1,615.00 | J. Powell | 12343 |
| 3/28/2022 | Review declaration (.2); oversee filing of motion to dismiss (3); review certificate of service (.2); telephone call with P. Arrow revised motion (.2); Revise motion to dismiss (.2); telephone call with Court re: filing (.2) | 1.30 | $ 425.00 | $ 552.50 | J. Powell | 12343 |
| 3/28/2022 | Oversee filing of motion to dismiss (.2); oversee declaration filing (.2); prepare motion to shorten and file (.2); email with Court re: filing (.3) | 0.90 | $ 425.00 | $ 385.50 | J. Powell | 12343 |
| 3/28/2022 | Review order by Court (.2); email to assistant (.2); telephone call with P. Arrow re: live witnesses | 0.60 | $ 425.00 | $ 255.00 | J. Powell | 12343 |
| 3/29/2022 | Draft notice of hearing and update certificate of service | 0.40 | $ 200.00 | $ 80.00 | D. Troiano | 12343 |
| 3/29/2022 | File and serve notice of hearing | 0.30 | $ 200.00 | $ 60.00 | D. Troiano | 12343 |

| 3/29/2022 | Emails Re: virtual attendance and not live appearance | 0.40 | $ 425.00 | $ 170.00 | J. Powell | 12343 |
|---|---|---|---|---|---|---|
| 3/29/2022 | Emails with P. Arrow and Debtor's counsel re: remote attendance; request to Court; ages of witnesses | 0.60 | $ 425.00 | $ 255.00 | J. Powell | 12343 |
| 3/29/2022 | Prepare and revise request to Court re: remote attendance | 0.30 | $ 425.00 | $ 127.50 | J. Powell | 12343 |
| 3/29/2022 | Email with P. Arrow re: notice and objection deadline | 0.40 | $ 425.00 | $ 170.00 | J. Powell | 12343 |
| 3/30/2022 | Review notice of status conference and 341 creditor's meeting and calendar dates | 0.20 | $ 200.00 | $ 40.00 | D. Troiano | 12343 |
| 3/30/2022 | Review Court response and respond re: remote attendance | 0.30 | $ 425.00 | $ 127.50 | J. Powell | 12343 |
| 3/31/2022 | Revise, file and serve opposition to financing and use of cash collateral | 0.50 | $ 200.00 | $ 100.00 | D. Troiano | 12343 |
| 3/31/2022 | Revise reply brief (.2); compile exhibits (.3); file and serve reply brief (.3) | 0.80 | $ 200.00 | $ 160.00 | D. Troiano | 12343 |
| 3/31/2022 | Email with P. Arrow re: status | 0.20 | $ 425.00 | $ 85.00 | J. Powell | 12343 |
| 3/31/2022 | Review/revise DIP objection; confer with assistant (.4); review brief and revise (.6) review exhibits (.3); oversee filing (.2) | 1.50 | $ 425.00 | $ 637.50 | J. Powell | 12343 |
| 3/31/2022 | Email with counsel and Court re: new dates | 0.20 | $ 425.00 | $ 85.00 | J. Powell | 12343 |
| 4/1/2022 | Review administrative procedures for upcoming trial | 0.40 | $ 425.00 | $ 170.00 | J. Powell | 12743 |
| 4/4/2022 | Review Equity Holder filings | 0.30 | $ 425.00 | $ 127.50 | J. Powell | 12743 |
| 4/4/2022 | Review orders; revise notice; review Court procedures;emails with P. Arrow and J. Garfinkle; finalize notice | 0.60 | $ 425.00 | $ 255.00 | J. Powell | 12743 |
| 4/4/2022 | Confer with J. Powell and draft Renotice of Hearing | 0.40 | $ 200.00 | $ 80.00 | D. Troiano | 12743 |
| 4/6/2022 | Review Debtor objection (.3); Review Pace decision (.3); review Declarations (.4); email to staff re: pleadings (.2); review Joinder objection (.2) | 1.40 | $ 425.00 | $ 595.00 | J. Powell | 12743 |
| 4/7/2022 | review Debtor Objection; memo to D. Troiano | 0.40 | $ 425.00 | $ 170.00 | J. Powell | 12743 |
| 4/8/2022 | Review P. Arrow email (.2); review multiple joinders (.3); review 2019 Rules and updated caselaw/Court concerns (.4); telephone call with P. Arrow and J. Garfinkle (.2); confer with assistant re: not filing joinders (.2); emails re: corrupted joinder (.1) | 1.40 | $ 425.00 | $ 595.00 | J. Powell | 12743 |
| 4/10/2022 | Emails with P. Arrow re: joinders | 0.30 | $ 425.00 | $ 127.50 | J. Powell | 12743 |

| 4/11/2022 | Review/revise reply (.4); review edits (.2); telephone call with Clerk (.1); telephone call with 2nd Clerk (.1); review all Joinders 0 confer with assistant (.3); emails with P. Arrow and J. Garfinkle (.2) | 1.30 | $ | 425.00 | $ | 552.50 | J. Powell | 12743 |
|-----------|---|------|---|--------|---|---------|-----------|-------|
| 4/11/2022 | Telephone call with counsel - prepare for hearing (.2); review docket re: witness lists (.3); telephone call with P. Arrow (.2); emails with P. Arrow (.2) | 0.90 | $ | 425.00 | $ | 382.50 | J. Powell | 12743 |
| 4/11/2022 | Review Motion to Seal; email to counsel | 0.20 | $ | 425.00 | $ | 85.00 | J. Powell | 12743 |
| 4/11/2022 | Revise reply to Motion to Dismiss and gather exhibits | 0.30 | $ | 200.00 | $ | 60.00 | D. Troiano | 12743 |
| 4/11/2022 | File and serve Reply to Motion to Dismiss (.3); email to counsel (.1) | 0.40 | $ | 200.00 | $ | 80.00 | D. Troiano | 12743 |
| 4/11/2022 | Confer with J. Powell re: Joinders and how to get filed with the Clerk conventionally | 0.20 | $ | 200.00 | $ | 40.00 | D. Troiano | 12743 |
| 4/12/2022 | Review Chamber's procedures; emails with J. Garfinkle and P. Arrow | 0.20 | $ | 425.00 | $ | 85.00 | J. Powell | 12743 |
| 4/12/2022 | Review Joinders as filed (.3); Zoom with J. Garfinkle and P. Arrow (.4); review email and agenda letter (.2); telephone call with R. Covello (.3); review/revise witness list and exhibit list (.4); multiple emails with counsel re: matters about witnesses and exhibits (.3) | 1.90 | $ | 425.00 | $ | 807.50 | J. Powell | 12743 |
| 4/13/2022 | Emails re: UST and lender attorney | 0.30 | $ | 425.00 | $ | 127.50 | J. Powell | 12743 |
| 4/13/2022 | Review final notice (.2); review exhibits and prepare for Court (.4); multiple emails re: Chambers and emails with Court (.4); review Debtor witness list (.3) | 1.30 | $ | 425.00 | $ | 552.50 | J. Powell | 12743 |
| 4/13/2022 | Review trial exhibits; prepare notice; review exhibits 16-20 | 1.20 | $ | 425.00 | $ | 510.00 | J. Powell | 12743 |
| 4/13/2022 | Prepare file and serve Notice of Exhibits and Witnesses | 0.40 | $ | 200.00 | $ | 80.00 | D. Troiano | 12743 |
| 4/13/2022 | Email with Judge's Clerk re: Sharefolder with Exhibits | 0.20 | $ | 200.00 | $ | 40.00 | D. Troiano | 12743 |
| 4/14/2022 | Prepare for hearing; review latest agenda; review exhibits | 1.40 | $ | 425.00 | $ | 595.00 | J. Powell | 12743 |
| 4/14/2022 | Hearing on Motion to Dismiss; multiple emails and hearing on Motion | 7.90 | $ | 425.00 | $ | 3,357.50 | J. Powell | 12743 |
| 4/14/2022 | Review Amended Agenda and confirm electronic appearance | 0.20 | $ | 200.00 | $ | 40.00 | D. Troiano | 12743 |
| 4/21/2022 | Review Agenda; review Order | 0.20 | $ | 425.00 | $ | 85.00 | J. Powell | 12743 |
| | | | | **Total:** | | **$ 16,538.00** | | |

# BERGESON

Time Entries Related to Case Dismissal Motion
From 1/1/22 through 7/31/22

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9137.001 | Molinari.Robert | 3/27/2022 | AT | Adam Trigg | | | Confer with clients and bankruptcy counsel; conference call re litigation strategy; review and revise briefs | 2.1 | $ 740.00 | $ 1,554.00 | | 226208 | |
| 9137.001 | Molinari.Robert | 3/30/2022 | AT | Adam Trigg | | | Confer with clients re document preservation; confer with company counsel re NDA; prepare fact chronology for hearing | 2.4 | $ 740.00 | $ 1,776.00 | | 226208 | |
| 9137.001 | Molinari.Robert | 4/11/2022 | AT | Adam Trigg | | | Prepare for and attend conference call re hearing prep; correspondence re reply brief | | | | | 226312 | |
| 9137.001 | Molinari.Robert | 4/12/2022 | AT | Adam Trigg | | | Confer with clients and bankruptcy counsel | 0.2 | $ 740.00 | $  148.00 | | 226312 | |
| 9137.001 | Molinari.Robert | 4/14/2022 | AT | Adam Trigg | | | Confer with clients re hearing | 0.5 | $ 740.00 | $  370.00 | | 226312 | |
| | | | | | | | | **5.2** | | **$ 3,848.00** | | | |

# EXHIBIT C

# EXHIBIT C

# BUCHALTER

Time Entries Related Sale Procedures and Alternative Bidders and Auction
From 1/01/22 through 7/31/22

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 4/19/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF CORRESPONDENCE FROM S. VICTOR RE NDA ISSUES. | 0.20 | 650.00 | 130.00 | B | 1140025 | 117010570 |
| M1459-2 | RETROTOPE, INC. | 4/21/2022 | 2097 | ARROW, PAUL S | | | ANALYSIS OF DEBTOR'S ABILITY TO ENTER INT LICENSING TRANSACTION WITHOUT SHAREHOLDER APPROVAL. | 0.80 | 650.00 | 520.00 | B | 1140025 | 117010620 |
| M1459-2 | RETROTOPE, INC. | 4/21/2022 | 2483 | GARFINKLE, JEFFREY K. | | | TELEPHONE CALL WITH JAMI NIMEROFF TO DISCUSS SALE PROCESS AND DATA ROOM ACCESS. | 0.50 | 650.00 | 325.00 | B | 1140025 | 117244170 |
| M1459-2 | RETROTOPE, INC. | 4/25/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE CALL W/ DEBTOR COUNSEL RE NDA AND SALE PROCESS ISSUES, AND FOLLOW UP ON ISSUES RE SAME. | 1.60 | 650.00 | 1,040.00 | B | 1140025 | 117009170 |
| M1459-2 | RETROTOPE, INC. | 4/25/2022 | 2483 | GARFINKLE, JEFFREY K. | | | TELEPHONE CALL WITH DEBTORS' COUNSEL AND SUBCHAPTER V TRUSTEE AND CLIENT TO DISCUSS SALE PROCESS AND CLIENTS' PARTICIPATION IN PROCESS AND NDAS. | 1.00 | 650.00 | 650.00 | B | 1140025 | 117244250 |
| M1459-2 | RETROTOPE, INC. | 4/26/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION AT CASE STATUS CONFERENCE HEARING. | 0.80 | 650.00 | 520.00 | B | 1140025 | 117089640 |
| M1459-2 | RETROTOPE, INC. | 4/26/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF MULTIPLE CORRESPONDENCE FROM CLIENTS RE NDA ISSUES AND FOLLOW UP RE SAME. | 0.60 | 650.00 | 390.00 | B | 1140025 | 117089670 |
| M1459-2 | RETROTOPE, INC. | 4/26/2022 | 2483 | GARFINKLE, JEFFREY K. | | | ATTEND STATUS CONFERENCE ON SUBCHAPTER V AND PROVIDE UPDATE TO CLIENTS. | 1.00 | 650.00 | 650.00 | B | 1140025 | 117244300 |
| M1459-2 | RETROTOPE, INC. | 4/26/2022 | 2483 | GARFINKLE, JEFFREY K. | | | INITIAL READ OF BIDDING PROCEDURES MOTION AND CONFER WITH P. ARROW REGARDING SAME. | 0.50 | 650.00 | 325.00 | B | 1140025 | 117244310 |
| M1459-2 | RETROTOPE, INC. | 4/27/2022 | 2097 | ARROW, PAUL S | | | BEGIN REVIEW AND ANALYSIS OF DEBTOR'S BID PROCEDURES MOTION, PROPOSED BID PROCEDURES, AND STALKING HORSE APA. | 1.80 | 650.00 | 1,170.00 | B | 1140025 | 117065540 |
| M1459-2 | RETROTOPE, INC. | 4/27/2022 | 2097 | ARROW, PAUL S | | | PARTICIPATION ON CONFERENCE CALL W/ CLIENTS RE NDA, POTENTIAL TRANSACTIONS, AND STRATEGY RE SAME. | 0.70 | 650.00 | 455.00 | B | 1140025 | 117065550 |
| M1459-2 | RETROTOPE, INC. | 4/27/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CALL WITH CLIENTS TO DISCUSS LATEST CASE DEVELOPMENTS AND DISCUSSIONS WITH POTENTIAL INTERESTED PARTIES. | 0.50 | 650.00 | 325.00 | B | 1140025 | 117244340 |
| M1459-2 | RETROTOPE, INC. | 4/28/2022 | 2097 | ARROW, PAUL S | | | CONTINUED REVIEW AND ANALYSIS OF BID PROCEDURES MOTION, PROPOSED BID PROCEDURES, AND STALKING HORSE APA. | 2.20 | 650.00 | 1,430.00 | B | 1140025 | 117172740 |
| M1459-2 | RETROTOPE, INC. | 4/28/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ CLIENTS RE BID PROCEDURES MOTION AND RELATED DOCUMENTS. | 0.40 | 650.00 | 260.00 | B | 1140025 | 117172750 |
| M1459-2 | RETROTOPE, INC. | 4/28/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE SALE ISSUES. | 0.50 | 650.00 | 325.00 | B | 1140025 | 117172760 |
| M1459-2 | RETROTOPE, INC. | 4/29/2022 | 2097 | ARROW, PAUL S | | | T/C H. SAAL RE POTENTIAL ALTERNATIVE TRANSACTION STRUCTURES AND PROCEDURES. | 0.50 | 650.00 | 325.00 | B | 1140025 | 117172770 |
| M1459-2 | RETROTOPE, INC. | 4/29/2022 | 2097 | ARROW, PAUL S | | | ANALYSIS OF STRATEGY ALTERNATIVES RE POTENTIAL TRANSACTION. | 1.60 | 650.00 | 1,040.00 | B | 1140025 | 117172780 |
| M1459-2 | RETROTOPE, INC. | 5/2/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND CONFERENCE CALL W/ CLIENTS RE BID PROCEDURES AND TRANSACTION STRATEGIES, AND FOLLOW UP RE SAME. | 1.20 | 650.00 | 780.00 | B | 1144755 | 117420720 |
| M1459-2 | RETROTOPE, INC. | 5/2/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND RESPOND TO CORRESPONDENCE FROM H. SAAL RE PROPOSED BID PROCEDURES. | 0.20 | 650.00 | 130.00 | B | 1144755 | 117420740 |
| M1459-2 | RETROTOPE, INC. | 5/3/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ H. SAAL RE BID PROCEDURES ISSUES. | 0.20 | 650.00 | 130.00 | B | 1144755 | 117422530 |

Time Entries Related Sale Procedures and Alternative Bidders and Auction
From 1/01/22 through 7/31/22

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 5/3/2022 | 2097 | ARROW, PAUL S | | | BEGIN PREPARATION OF OBJECTION TO PROPOSED BIDDING PROCEDURES. | 2.20 | 650.00 | 1,430.00 | B | 1144755 | 117422540 |
| M1459-2 | RETROTOPE, INC. | 5/3/2022 | 2097 | ARROW, PAUL S | | | LEGAL RESEARCH AND ANALYSIS IN SUPPORT OF OBJECTION TO BIDDING PROCEDURES MOTION. | 2.10 | 650.00 | 1,365.00 | B | 1144755 | 117422550 |
| M1459-2 | RETROTOPE, INC. | 5/3/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF MULTIPLE CORRESPONDENCE W/ CLIENTS RE BID AND SALE ISSUES. | 0.50 | 650.00 | 325.00 | B | 1144755 | 117422560 |
| M1459-2 | RETROTOPE, INC. | 5/3/2022 | 2097 | ARROW, PAUL S | | | ANALYSIS OF SALE STRATEGY ISSUES. | 0.80 | 650.00 | 520.00 | B | 1144755 | 117422570 |
| M1459-2 | RETROTOPE, INC. | 5/4/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF OBJECTION TO PROPOSED BIDDING PROCEDURES. | 1.80 | 650.00 | 1,170.00 | B | 1144755 | 117422590 |
| M1459-2 | RETROTOPE, INC. | 5/4/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ CLIENTS RE SALE STRATEGY OPTIONS. | 0.30 | 650.00 | 195.00 | B | 1144755 | 117422620 |
| M1459-2 | RETROTOPE, INC. | 5/4/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF FORM NDA IN CONNECTION WITH BID PROCEDURES OBJECTION. | 0.50 | 650.00 | 325.00 | B | 1144755 | 117422630 |
| M1459-2 | RETROTOPE, INC. | 5/4/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ A. TRIGG RE NDA ISSUES. | 0.30 | 650.00 | 195.00 | B | 1144755 | 117422640 |
| M1459-2 | RETROTOPE, INC. | 5/4/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND RESPOND TO CORRESPONDENCE FROM H. SAAL RE DEBTOR CONFLICT OF INTEREST ISSUES AND ANALYSIS OF STRATEGY RE SAME. | 0.60 | 650.00 | 390.00 | B | 1144755 | 117422650 |
| M1459-2 | RETROTOPE, INC. | 5/4/2022 | 2483 | GARFINKLE, JEFFREY K. | | | EMAIL EXCHANGE WITH CLIENTS AND PAUL ARROW ABOUT BOARD CONFLICTS OF INTEREST. | 0.20 | 650.00 | 130.00 | B | 1144755 | 117922330 |
| M1459-2 | RETROTOPE, INC. | 5/5/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF MULTIPLE CORRESPONDENCE FROM A. TRIGG RE BOARD COMPOSITION ISSUES. | 0.40 | 650.00 | 260.00 | B | 1144755 | 117526000 |
| M1459-2 | RETROTOPE, INC. | 5/5/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF MULTIPLE CORRESPONDENCE FROM CLIENTS RE BID PROCEDURES AND BOARD COMPOSITION ISSUES. | 0.30 | 650.00 | 195.00 | B | 1144755 | 117526010 |
| M1459-2 | RETROTOPE, INC. | 5/5/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF OBJECTION TO PROPOSED BID PROCEDURES. | 1.60 | 650.00 | 1,040.00 | B | 1144755 | 117526020 |
| M1459-2 | RETROTOPE, INC. | 5/5/2022 | 2097 | ARROW, PAUL S | | | ADDITIONAL LEGAL RESEARCH AND ANALYSIS IN SUPPORT OF BID PROCEDURES OBJECTION. | 1.80 | 650.00 | 1,170.00 | B | 1144755 | 117526030 |
| M1459-2 | RETROTOPE, INC. | 5/6/2022 | 2097 | ARROW, PAUL S | | | CONFERENCE CALL W/ KODIAK COUNSEL RE POTENTIAL TRANSACTION. | 0.40 | 650.00 | 260.00 | B | 1144755 | 117526670 |
| M1459-2 | RETROTOPE, INC. | 5/6/2022 | 2097 | ARROW, PAUL S | | | FOLLOW UP RE POTENTIAL KODIAK TRANSACTION ISSUES | 0.40 | 650.00 | 260.00 | B | 1144755 | 117526680 |
| M1459-2 | RETROTOPE, INC. | 5/6/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF OBJECTION TO PROPOSED BID PROCEDURES, AND LEGAL RESEARCH AND ANALYSIS IN SUPPORT THEREOF. | 2.80 | 650.00 | 1,820.00 | B | 1144755 | 117526690 |
| M1459-2 | RETROTOPE, INC. | 5/6/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF MULTIPLE CORRESPONDENCE FROM CLIENTS RE BID PROCEDURES AND POTENTIAL TRANSACTIONS. | 0.50 | 650.00 | 325.00 | B | 1144755 | 117526700 |
| M1459-2 | RETROTOPE, INC. | 5/6/2022 | 2483 | GARFINKLE, JEFFREY K. | | | TELEPHONE CALL AND EMAIL WITH COOLEY ATTORNEYS REGARDING CASE AND DRAFT FOLLOW-ON EMAIL TO CLIENTS. | 0.40 | 650.00 | 260.00 | B | 1144755 | 117922380 |
| M1459-2 | RETROTOPE, INC. | 5/6/2022 | 2483 | GARFINKLE, JEFFREY K. | | | REVIEW AND EDIT OBJECTION TO BIDDING PROCEDURES AND CONFER WITH P. ARROW REGARDING SAME. | 0.60 | 650.00 | 390.00 | B | 1144755 | 117922390 |
| M1459-2 | RETROTOPE, INC. | 5/9/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF OBJECTIONS TO PROPOSED BID PROCEDURES. | 1.80 | 650.00 | 1,170.00 | B | 1144755 | 117475900 |
| M1459-2 | RETROTOPE, INC. | 5/9/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE OBJECTION TO BID PROCEDURES. | 0.40 | 650.00 | 260.00 | B | 1144755 | 117475910 |
| M1459-2 | RETROTOPE, INC. | 5/9/2022 | 2097 | ARROW, PAUL S | | | T/C J. GARFINKLE RE BID PROCEDURES AND SALE ISSUES. | 0.40 | 650.00 | 260.00 | B | 1144755 | 117475930 |
| M1459-2 | RETROTOPE, INC. | 5/9/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF SSG COMPENSATION STRUCTURE IN CONNECTION WITH ALTERNATIVE TRANSACTIONS. | 0.70 | 650.00 | 455.00 | B | 1144755 | 117475940 |

Time Entries Related Sale Procedures and Alternative Bidders and Auction
From 1/01/22 through 7/31/22

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 5/9/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ LOCAL COUNSEL RE BID PROCEDURES OBJECTION. | 0.30 | 650.00 | 195.00 | B | 1144755 | 117475950 |
| M1459-2 | RETROTOPE, INC. | 5/10/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND RESPOND TO MULTIPLE CORRESPONDENCE FROM CLIENTS RE ALTERNATIVE DEAL STRUCTURES. | 0.50 | 650.00 | 325.00 | B | 1144755 | 117446110 |
| M1459-2 | RETROTOPE, INC. | 5/10/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ LOCAL COUNSEL RE BID PROCEDURES OBJECTION. | 0.40 | 650.00 | 260.00 | B | 1144755 | 117446120 |
| M1459-2 | RETROTOPE, INC. | 5/11/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE BID PROCEDURES OBJECTION. | 0.30 | 650.00 | 195.00 | B | 1144755 | 117475980 |
| M1459-2 | RETROTOPE, INC. | 5/11/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ "K" COUNSEL RE BID PROCEDURE OBJECTIONS. | 0.20 | 650.00 | 130.00 | B | 1144755 | 117475990 |
| M1459-2 | RETROTOPE, INC. | 5/12/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF DEBTOR'S REPLY TO BID PROCEDURES OBJECTION. | 0.60 | 650.00 | 390.00 | B | 1144755 | 117487690 |
| M1459-2 | RETROTOPE, INC. | 5/12/2022 | 2097 | ARROW, PAUL S | | | ANALYSIS OF RESPONSE ISSUES RE BID PROCEDURES REPLY | 1.10 | 650.00 | 715.00 | B | 1144755 | 117487700 |
| M1459-2 | RETROTOPE, INC. | 5/12/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE BID PROCEDURES REPLY. | 0.20 | 650.00 | 130.00 | B | 1144755 | 117487710 |
| M1459-2 | RETROTOPE, INC. | 5/16/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE WITH CLIENTS RE BID PROCEDURES OBJECTIONS, DEBTOR'S REPLY, AND UPCOMING HEARING. | 0.90 | 650.00 | 585.00 | B | 1144755 | 117679510 |
| M1459-2 | RETROTOPE, INC. | 5/16/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE BID AND SALE ISSUES. | 0.30 | 650.00 | 195.00 | B | 1144755 | 117679520 |
| M1459-2 | RETROTOPE, INC. | 5/16/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF AMENDED NOTICE OF AGENDA RE MAY 17 HEARINGS. | 0.20 | 650.00 | 130.00 | B | 1144755 | 117679530 |
| M1459-2 | RETROTOPE, INC. | 5/16/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF PROPOSED REVISED BID PROCEDURES. | 0.80 | 650.00 | 520.00 | B | 1144755 | 117679540 |
| M1459-2 | RETROTOPE, INC. | 5/16/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR HEARING ON BID PROCEDURES MOTION. | 1.20 | 650.00 | 780.00 | B | 1144755 | 117679550 |
| M1459-2 | RETROTOPE, INC. | 5/16/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CONFER WITH P. ARROW ABOUT CONSENSUAL LANGUAGE TO RESOLVE CERTAIN BIDDING PROCEDURE OBJECTIONS. | 0.30 | 650.00 | 195.00 | B | 1144755 | 117922580 |
| M1459-2 | RETROTOPE, INC. | 5/17/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION FOR AND ATTENDANCE AT HEARING ON BID PROCEDURES MOTION. | 1.40 | 650.00 | 910.00 | B | 1144755 | 117679570 |
| M1459-2 | RETROTOPE, INC. | 5/17/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE NEGOTIATIONS WITH DEBTOR COUNSEL RE BID PROCEDURE REVISIONS, INCLUDING REVIEW AND ANALYSIS OF PROPOSED LANGUAGE REVISIONS. | 2.40 | 650.00 | 1,560.00 | B | 1144755 | 117679580 |
| M1459-2 | RETROTOPE, INC. | 5/17/2022 | 2097 | ARROW, PAUL S | | | T/C RTMFP COUNSEL RE ITS EQUITY INTERESTS. | 0.20 | 650.00 | 130.00 | B | 1144755 | 117679590 |
| M1459-2 | RETROTOPE, INC. | 5/17/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE BID PROCEDURES ISSUES. | 0.60 | 650.00 | 390.00 | B | 1144755 | 117679600 |
| M1459-2 | RETROTOPE, INC. | 5/17/2022 | 2483 | GARFINKLE, JEFFREY K. | | | PREPARE FOR AND ATTEND ZOOM HEARING ON BIDDING/SALE PROCEDURES. | 2.40 | 650.00 | 1,560.00 | B | 1144755 | 117922610 |
| M1459-2 | RETROTOPE, INC. | 5/19/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF PROPOSED REVISED BID PROCEDURES ORDER AND CORRESPONDENCE W/ DEBTOR COUNSEL RE SAME. | 0.70 | 650.00 | 455.00 | B | 1144755 | 117752600 |
| M1459-2 | RETROTOPE, INC. | 5/19/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND RESPOND TO CORRESPONDENCE FROM H. SAAL RE SSG COMPENSATION STRUCTURE. | 0.30 | 650.00 | 195.00 | B | 1144755 | 117752610 |
| M1459-2 | RETROTOPE, INC. | 5/19/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF CORRESPONDENCE FROM KODIAK COUNSEL RE BID AND SALE ISSUES. | 0.20 | 650.00 | 130.00 | B | 1144755 | 117752620 |
| M1459-2 | RETROTOPE, INC. | 5/19/2022 | 2483 | GARFINKLE, JEFFREY K. | | | COMMUNICATION WITH D. GRASSGREEN REGARDING KODIAK AND BANKRUPTCY CASE. | 0.20 | 650.00 | 130.00 | B | 1144755 | 117922660 |

Time Entries Related Sale Procedures and Alternative Bidders and Auction
From 1/01/22 through 7/31/22

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 5/20/2022 | 2097 | ARROW, PAUL S | | | ANALYSIS OF POTENTIAL KODIAK TRANSACTION STRUCTURES AND IMPACT ON BID PROCEDURES. | 1.20 | 650.00 | 780.00 | B | 1144755 | 117752650 |
| M1459-2 | RETROTOPE, INC. | 5/23/2022 | 2097 | ARROW, PAUL S | | | FOLLOW UP RE BID AND SALE ISSUES. | 0.90 | 650.00 | 585.00 | B | 1144755 | 117799620 |
| M1459-2 | RETROTOPE, INC. | 5/24/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF TRANSCRIPT RE BID PROCEDURES HEARING AND FOLLOW UP RE BID OVERSIGHT ISSUES. | 0.70 | 650.00 | 455.00 | B | 1144755 | 117799670 |
| M1459-2 | RETROTOPE, INC. | 5/24/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF CORRESPONDENCE FROM KODIAK COUNSEL RE DATA ROOM AND DUE DILIGENCE ISSUES, AND FOLLOW UP RE SAME. | 0.30 | 650.00 | 195.00 | B | 1144755 | 117799680 |
| M1459-2 | RETROTOPE, INC. | 5/24/2022 | 2097 | ARROW, PAUL S | | | REVIEW CORRESPONDENCE FROM DEBTOR'S COUNSEL AND WILMER HALE PATENT ANALYSIS | 0.40 | 650.00 | 260.00 | B | 1144755 | 117799690 |
| M1459-2 | RETROTOPE, INC. | 5/24/2022 | 2483 | GARFINKLE, JEFFREY K. | | | COMMUNICATIONS RELATED TO KODIAK AND WILMER HALE PATENT REVIEW. | 0.60 | 650.00 | 390.00 | B | 1144755 | 117922810 |
| M1459-2 | RETROTOPE, INC. | 5/27/2022 | 2097 | ARROW, PAUL S | | | INITIAL REVIEW AND ANALYSIS OF DEBTOR'S PROPOSED PLAN OF REORGANIZATION OR LIQUIDATION, AND ISSUES RELATED THERETO. | 2.10 | 650.00 | 1,365.00 | B | 1144755 | 117831860 |
| M1459-2 | RETROTOPE, INC. | 5/30/2022 | 2483 | GARFINKLE, JEFFREY K. | | | READ DEBTOR'S PLAN. | 1.50 | 650.00 | 975.00 | B | 1144755 | 117922960 |
| M1459-2 | RETROTOPE, INC. | 5/31/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF DEBTOR'S MOTION TO ESTABLISH PLAN CONFIRMATION DATE, RELATED DEADLINES AND PROCEDURES. | 0.70 | 650.00 | 455.00 | B | 1144755 | 117883160 |
| M1459-2 | RETROTOPE, INC. | 5/31/2022 | 2097 | ARROW, PAUL S | | | CONTINUED REVIEW AND ANALYSIS OF DEBTOR'S PROPOSED PLAN OF REORGANIZATION OR LIQUIDATION, AND ANALYSIS OF SALE ISSUES IN CONNECTION THEREWITH. | 2.10 | 650.00 | 1,365.00 | B | 1144755 | 117883170 |
| M1459-2 | RETROTOPE, INC. | 5/31/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF MOLINARI PLAN COMMENTS AND QUESTIONS. | 0.60 | 650.00 | 390.00 | B | 1144755 | 117883180 |
| M1459-2 | RETROTOPE, INC. | 6/1/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE CALL W/ CLIENTS RE DEBTOR'S PROPOSED PLAN. | 0.80 | 650.00 | 520.00 | B | 1150727 | 118167580 |
| M1459-2 | RETROTOPE, INC. | 6/1/2022 | 2097 | ARROW, PAUL S | | | FOLLOW UP STRATEGY ANALYSIS RE PROPOSED PLAN OF REORGANIZATION. | 1.20 | 650.00 | 780.00 | B | 1150727 | 118167590 |
| M1459-2 | RETROTOPE, INC. | 6/1/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CALL WITH CLIENT TO DISCUSS BOARD AND SALE PROCESS. | 0.50 | 650.00 | 325.00 | B | 1150727 | 118584840 |
| M1459-2 | RETROTOPE, INC. | 6/1/2022 | 2483 | GARFINKLE, JEFFREY K. | | | ADDRESS MATTERS RELATED TO RETROTOPE, INCLUDING REVIEWING EMAILS/COMPS FROM CLIENT AND CONFERING WITH P. ARROW ABOUT UPCOMING DEADLINES AND DEVELOPMENTS. | 0.40 | 650.00 | 260.00 | B | 1150727 | 118584850 |
| M1459-2 | RETROTOPE, INC. | 6/2/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF MULTIPLE CORRESPONDENCE FROM CLIENTS RE CORPORATE GOVERNANCE AND BANKRUPTCY ISSUES. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118195830 |
| M1459-2 | RETROTOPE, INC. | 6/3/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE CALL W/ CLIENTS AND A. TRIGG RE STRATEGY OPTIONS. | 1.10 | 650.00 | 715.00 | B | 1150727 | 118303080 |
| M1459-2 | RETROTOPE, INC. | 6/3/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ RETROTOPE COUNSEL RE PROPOSED PLAN / SALE SCHEDULING ORDER. | 0.30 | 650.00 | 195.00 | B | 1150727 | 118303090 |
| M1459-2 | RETROTOPE, INC. | 6/3/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ CLIENTS RE PROPOSED PLAN / SALE SCHEDULE. | 0.20 | 650.00 | 130.00 | B | 1150727 | 118303110 |
| M1459-2 | RETROTOPE, INC. | 6/3/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CALL WITH CLIENTS TO DISCUSS SALE PROCESS AND DIRECTORSHIP. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118584950 |
| M1459-2 | RETROTOPE, INC. | 6/6/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND RESPOND TO CORRESPONDENCE FROM RETROTOPE COUNSEL RE SALE AND PLAN SCHEDULE. | 0.30 | 650.00 | 195.00 | B | 1150727 | 118277510 |

Time Entries Related Sale Procedures and Alternative Bidders and Auction
From 1/01/22 through 7/31/22

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 6/6/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM H. SAAL RE STRATEGIC ISSUES. | 0.40 | 650.00 | 260.00 | B | 1150727 | 118277520 |
| M1459-2 | RETROTOPE, INC. | 6/7/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND RESPOND TO NUMEROUS CORRESPONDENCE FROM H, SAAL RE STOCK CONVERSION ISSUES. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118277560 |
| M1459-2 | RETROTOPE, INC. | 6/7/2022 | 2097 | ARROW, PAUL S | | | LEGAL RESEARCH AND ANALYSIS RE POST PETITION STOCK CONVERSION ISSUES AND CORPORATE GOVERNANCE ISSUES. | 2.80 | 650.00 | 1,820.00 | B | 1150727 | 118277570 |
| M1459-2 | RETROTOPE, INC. | 6/8/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ DEBTOR'S COUNSEL RE PLAN CONFIRMATION BRIEFING SCHEDULE. | 0.30 | 650.00 | 195.00 | B | 1150727 | 118277580 |
| M1459-2 | RETROTOPE, INC. | 6/10/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF DRAFT CORRESPONDENCE RE SAAL STOCK CONVERSION. | 0.40 | 650.00 | 260.00 | B | 1150727 | 118170200 |
| M1459-2 | RETROTOPE, INC. | 6/10/2022 | 2483 | GARFINKLE, JEFFREY K. | | | STRATEGY CAL WITH CLIENTS | 1.00 | 650.00 | 650.00 | B | 1150727 | 118585220 |
| M1459-2 | RETROTOPE, INC. | 6/13/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND RESPOND TO CORRESPONDENCE FROM H. SAAL RE CORPORATE GOVERNANCE ISSUES. | 0.30 | 650.00 | 195.00 | B | 1150727 | 118303130 |
| M1459-2 | RETROTOPE, INC. | 6/15/2022 | 2097 | ARROW, PAUL S | | | LEGAL RESEARCH AND ANALYSIS IN SUPPORT OF PLAN AND SALE OBJECTION. | 1.90 | 650.00 | 1,235.00 | B | 1150727 | 118231780 |
| M1459-2 | RETROTOPE, INC. | 6/15/2022 | 2097 | ARROW, PAUL S | | | PREPARATION OF PLAN AND SALE OBJECTION. | 0.50 | 650.00 | 325.00 | B | 1150727 | 118231790 |
| M1459-2 | RETROTOPE, INC. | 6/16/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF OBJECTION TO PLAN AND SALE. | 1.40 | 650.00 | 910.00 | B | 1150727 | 118231870 |
| M1459-2 | RETROTOPE, INC. | 6/16/2022 | 2483 | GARFINKLE, JEFFREY K. | | | TELEPHONE CALL WITH D. GRASSGREEN, KODIAK'S COUNSEL,TO DISCUSS STATUS. | 0.50 | 650.00 | 325.00 | B | 1150727 | 118585410 |
| M1459-2 | RETROTOPE, INC. | 6/16/2022 | 2483 | GARFINKLE, JEFFREY K. | | | TELEPHONE CALL WITH J. NIMEROFF. | 0.40 | 650.00 | 260.00 | B | 1150727 | 118585420 |
| M1459-2 | RETROTOPE, INC. | 6/17/2022 | 2097 | ARROW, PAUL S | | | FOLLOW UP RE DEPOSITION AND DOCUMENT PRODUCTION ISSUES. | 1.20 | 650.00 | 780.00 | B | 1150727 | 118303150 |
| M1459-2 | RETROTOPE, INC. | 6/20/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF MULTIPLE CORRESPONDENCE FROM CLIENTS RE SALE AND CORPORATE GOVERNANCE ISSUES. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118306330 |
| M1459-2 | RETROTOPE, INC. | 6/20/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ RETROTOPE COUNSEL RE ATTENDANCE AT AUCTION. | 0.20 | 650.00 | 130.00 | B | 1150727 | 118306340 |
| M1459-2 | RETROTOPE, INC. | 6/20/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND T/C A. TRIGG RE CORPORATE ISSUES IN SUPPORT OF SALE OBJECTION. | 0.70 | 650.00 | 455.00 | B | 1150727 | 118306350 |
| M1459-2 | RETROTOPE, INC. | 6/20/2022 | 2097 | ARROW, PAUL S | | | PREPARATION OF OBJECTION TO SALE / PLAN | 2.40 | 650.00 | 1,560.00 | B | 1150727 | 118306370 |
| M1459-2 | RETROTOPE, INC. | 6/20/2022 | 2097 | ARROW, PAUL S | | | LEGAL RESEARCH, ANALYSIS, AND STRATEGY PLANNING IN SUPPORT OF SALE / PLAN OBJECTION. | 2.60 | 650.00 | 1,690.00 | B | 1150727 | 118306380 |
| M1459-2 | RETROTOPE, INC. | 6/21/2022 | 2097 | ARROW, PAUL S | | | CONTINUED PREPARATION OF OBJECTION TO SALE AND PLAN. | 1.60 | 650.00 | 1,040.00 | B | 1150727 | 118452680 |
| M1459-2 | RETROTOPE, INC. | 6/21/2022 | 2097 | ARROW, PAUL S | | | CONTINUED LEGAL RESEARCH AND ANALYSIS IN SUPPORT OF PLAN AND SALE OBJECTION. | 2.80 | 650.00 | 1,820.00 | B | 1150727 | 118452690 |
| M1459-2 | RETROTOPE, INC. | 6/21/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE AND T/C W/ A. TRIGG RE DEPOSITIONS AND SALE / PLAN OBJECTION. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118452710 |
| M1459-2 | RETROTOPE, INC. | 6/21/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF MULTIPLE CORRESPONDENCE FROM CLIENTS RE SALE AND DISCOVERY ISSUES. | 0.40 | 650.00 | 260.00 | B | 1150727 | 118452730 |
| M1459-2 | RETROTOPE, INC. | 6/21/2022 | 2483 | GARFINKLE, JEFFREY K. | | | TELEPHONE CALL WITH CLIENTS AND A. TRIGG TO DISCUSS DIRECTORSHIP ISSUES AND SALE ISSUES. | 0.50 | 650.00 | 325.00 | B | 1150727 | 118585550 |
| M1459-2 | RETROTOPE, INC. | 6/22/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF MULTIPLE CORRESPONDENCE FROM CLIENTS RE AUCTION AND CASE ISSUES. | 0.30 | 650.00 | 195.00 | B | 1150727 | 118482720 |
| M1459-2 | RETROTOPE, INC. | 6/22/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON, AND FOLLOW UP RE CONFERENCE CALL W/ SUBCHAPTER V TRUSTEE AND CLIENTS RE SALE ISSUES. | 1.40 | 650.00 | 910.00 | B | 1150727 | 118482730 |

Time Entries Related Sale Procedures and Alternative Bidders and Auction
From 1/01/22 through 7/31/22

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 6/22/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CALL WITH J. NIMEROFF AND CLIENTS TO DISCUSS CASE AND AUCTION. | 1.00 | 650.00 | 650.00 | B | 1150727 | 118585630 |
| M1459-2 | RETROTOPE, INC. | 6/22/2022 | 2483 | GARFINKLE, JEFFREY K. | | | REVIEW CLIENT EMAIL ABOUT CALL VICTOR FROM KODIAK. | 0.50 | 650.00 | 325.00 | B | 1150727 | 118585640 |
| M1459-2 | RETROTOPE, INC. | 6/23/2022 | 2097 | ARROW, PAUL S | | | PREPARATION OF OBJECTION TO SALE / PLAN CONFIRMATION. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118452750 |
| M1459-2 | RETROTOPE, INC. | 6/23/2022 | 2097 | ARROW, PAUL S | | | LEGAL RESEARCH AND ANALYSIS IN SUPPORT OF SALE / PLAN OBJECTION. | 2.90 | 650.00 | 1,885.00 | B | 1150727 | 118452760 |
| M1459-2 | RETROTOPE, INC. | 6/24/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF AND RESPONSE TO MULTIPLE CORRESPONDENCE FROM CLIENTS RE SALE ISSUES. | 0.80 | 650.00 | 520.00 | B | 1150727 | 118482750 |
| M1459-2 | RETROTOPE, INC. | 6/24/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND RESPOND TO CORRESPONDENCE FROM DEBTOR COUNSEL RE AUCTION ISSUES, AND CORRESPONDENCE W/ DEBTOR COUNSEL RE OPT OUT CONFIRMATION ISSUE. | 0.40 | 650.00 | 260.00 | B | 1150727 | 118482780 |
| M1459-2 | RETROTOPE, INC. | 6/24/2022 | 2483 | GARFINKLE, JEFFREY K. | | | ADDRESS ISSUES RELATED TO MONDAY'S AUCTION, INCLUDES SEVERAL CALLS WITH KODIAK'S COUNSEL AND INTERNAL DISCUSSIONS ABOUT SALE/PLAN OBJECTION. | 2.00 | 650.00 | 1,300.00 | B | 1150727 | 118585730 |
| M1459-2 | RETROTOPE, INC. | 6/25/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE W/ CLIENTS RE SALE ISSUES AND STRATEGY. | 0.80 | 650.00 | 520.00 | B | 1150727 | 118482800 |
| M1459-2 | RETROTOPE, INC. | 6/25/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ DEBTOR COUNSEL RE KODIAK BID | 0.20 | 650.00 | 130.00 | B | 1150727 | 118482810 |
| M1459-2 | RETROTOPE, INC. | 6/25/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ CLIENTS RE SALE AND BOARD ISSUES. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118482820 |
| M1459-2 | RETROTOPE, INC. | 6/25/2022 | 2097 | ARROW, PAUL S | | | FOLLOW UP RE SALE AND BOARD ISSUES. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118482830 |
| M1459-2 | RETROTOPE, INC. | 6/25/2022 | 2483 | GARFINKLE, JEFFREY K. | | | PREPARATION WORK FOR TOMORROW'S AUCTION, INCLUDING CALL WITH CLIENT. | 1.50 | 650.00 | 975.00 | B | 1150727 | 118585810 |
| M1459-2 | RETROTOPE, INC. | 6/26/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE CALL W/ DEBTOR COUNSEL RE SALE ISSUES. | 0.40 | 650.00 | 260.00 | B | 1150727 | 118524900 |
| M1459-2 | RETROTOPE, INC. | 6/26/2022 | 2097 | ARROW, PAUL S | | | FOLLOW UP RE SALE ISSUES. | 1.40 | 650.00 | 910.00 | B | 1150727 | 118524910 |
| M1459-2 | RETROTOPE, INC. | 6/26/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF CORRESPONDENCE FROM KODIAK COUNSEL RE SALE ISSUES. | 0.20 | 650.00 | 130.00 | B | 1150727 | 118524920 |
| M1459-2 | RETROTOPE, INC. | 6/26/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF CORRESPONDENCE FROM RTMFP COUNSEL RE SALE ISSUES. | 0.20 | 650.00 | 130.00 | B | 1150727 | 118524930 |
| M1459-2 | RETROTOPE, INC. | 6/26/2022 | 2483 | GARFINKLE, JEFFREY K. | | | FOLLOW-ON WORK RELATED TO AUCTION. | 1.50 | 650.00 | 975.00 | B | 1150727 | 118585820 |
| | | | | | | | **TOTALS** | **112.80** | | **73,320.00** | | | |

# POWELL FIRM

RE:       **Time Entries Related to Sale Procedures and Alternative Bidders and Auction**

| Date | Notes | Quantity | Rate | Total | Name | Invoice # |
|---|---|---|---|---|---|---|
| 4/22/2022 | Review agenda; review orders; emails with assistant | 0.50 | $ 425.00 | $ 212.50 | J. Powell | 12743 |
| 4/26/2022 | Review Agenda and certificate of service re: financing orders | 0.30 | $ 425.00 | $ 127.50 | J. Powell | 12743 |
| 4/26/2022 | Review Amended Agenda and email to J. Powell | 0.20 | $ 200.00 | $ 40.00 | D. Troiano | 12743 |
| 4/27/2022 | Review agenda; review certificate of counsel | 0.30 | $ 425.00 | $ 127.50 | J. Powell | 12743 |
| 5/9/2022 | Emails with P. Arrow re: filing | 0.30 | $ 425.00 | $ 127.50 | J. Powell | 12768 |
| 5/10/2022 | Review filing and exhibits; emails with P. Arrow | 0.60 | $ 425.00 | $ 255.00 | J. Powell | 12768 |
| 5/10/2022 | File and serve objection to sale motion | 0.30 | $ 200.00 | $ 60.00 | D. Troiano | 12768 |
| 5/12/2022 | Review filings and docket; memo to assistant | 0.30 | $ 425.00 | $ 127.50 | J. Powell | 12768 |
| 5/13/2022 | Review agenda letter | 0.20 | $ 425.00 | $ 85.00 | J. Powell | 12768 |
| 5/16/2022 | Emails with attorneys; filings update | 0.30 | $ 425.00 | $ 127.50 | J. Powell | 12768 |
| 5/17/2022 | Review file | 0.20 | $ 300.00 | $ 60.00 | T. Reichert | 12768 |
| 5/17/2022 | Review and revise filings; attend hearing | 1.30 | $ 425.00 | $ 552.50 | J. Powell | 12768 |
| 5/17/2022 | Review amended agenda for 5/17 hearing and gather pleadings for same | 0.30 | $ 200.00 | $ 60.00 | D. Troiano | 12768 |
| 5/19/2022 | Email with J. Garfinkle re: transcript | 0.10 | $ 425.00 | $ 42.50 | J. Powell | 12768 |
| 5/20/2022 | Email to J. Garfinkle re: transcript | 0.10 | $ 425.00 | $ 42.50 | J. Powell | 12768 |
| 5/20/2022 | Order transcript of 5/17/2022 hearing | 0.10 | $ 200.00 | $ 20.00 | D. Troiano | 12768 |
| 6/3/2022 | Review agenda letter | 0.20 | $ 425.00 | $ 85.00 | J. Powell | 12938 |
| 6/3/2022 | Review filings; memo to file | 0.20 | $ 425.00 | $ 85.00 | J. Powell | 12938 |
| 6/6/2022 | Review pleadings; memo to file | 0.20 | $ 425.00 | $ 85.00 | J. Powell | 12938 |
| 6/8/2022 | Review agenda for 6/10/2022 hearing and confirm appearance | 0.20 | $200.00 | $40.00 | D. Troiano | 12938 |
| 6/9/2022 | Review agenda | 0.30 | $ 425.00 | $ 127.50 | J. Powell | 12938 |
| 6/10/2022 | Review Plan Confirmation Notice and calendar dates | 0.20 | $ 200.00 | $ 40.00 | D. Troiano | 12938 |
| 6/10/2022 | Review Notice and Objection deadliens; calendar dates | 0.30 | $ 425.00 | $ 127.50 | J. Powell | 12938 |
| 6/16/2022 | Outline Certificate of Service for pleadings to be filed | 0.30 | $ 200.00 | $ 60.00 | D. Troiano | 12938 |
| 6/22/2022 | Emails from counsel (.1); prepare draft pro hac vice admission motion for A. Trigg (.3); email to counsel (.1) | 0.50 | $ 200.00 | $ 100.00 | D. Troiano | 12938 |

| 6/22/2022 | File and serve motion for admission pro hac vice re: A. Trigg (.4); email to counsel (.1) | 0.50 | $ 200.00 | $ | 100.00 | D. Troiano | 12938 |
|-----------|---------------------|------|----------|---|--------|------------|-------|
| 6/22/2022 | emails re: pro hac vice admission and hearing | 0.30 | $ 425.00 | $ | 127.50 | J. Powell | 12938 |
| 6/23/2022 | Prepare and attend meet and confer | 0.70 | $ 425.00 | $ | 297.50 | J. Powell | 12938 |
| 6/23/2022 | Review black line Plan | 0.30 | $ 425.00 | $ | 127.50 | J. Powell | 12938 |

$ 3,470.00

# BERGESON

Time Entries Related to Sale Procedures and Alternative Bidders and Auction
From 1/1/22 through 7/31/22

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9137.001 | Molinari.Robert | 3/28/2022 | AT | Adam Trigg | | | Confer with company counsel re NDAs; revise NDA; confer with bankruptcy counsel and clients re strategy | 1.7 | $ 740.00 | $ 1,258.00 | | 226208 | |
| 9137.001 | Molinari.Robert | 3/29/2022 | AT | Adam Trigg | | | Revise NDAs; confer with clients and bankruptcy counsel; prepare fact chronology | 1.8 | $ 740.00 | $ 1,332.00 | | 226208 | |
| 9137.001 | Molinari.Robert | 3/31/2022 | AT | Adam Trigg | | | Calls and emails with R. Molinari re company documents; confer with clients and SSG re NDAs; legal research re preservation of claims in bankruptcy | 3.25 | $ 740.00 | $ 2,368.00 | | 226208 | |
| 9137.001 | Molinari.Robert | 4/1/2022 | AT | Adam Trigg | | | Confer with clients and bankruptcy counsel re litigation strategy; confer with clients re NDA and documents | 0.6 | $ 740.00 | $ 444.00 | | 226312 | |
| 9137.001 | Molinari.Robert | 4/2/2022 | AT | Adam Trigg | | | Confer with clients re NDAs and legal strategy | 0.5 | $ 740.00 | $ 370.00 | | 226312 | |
| 9137.001 | Molinari.Robert | 4/4/2022 | AT | Adam Trigg | | | Confer with clients re NDAs and legal strategy | 0.7 | $ 740.00 | $ 518.00 | | 226312 | |
| 9137.001 | Molinari.Robert | 4/21/2022 | AT | Adam Trigg | | | Confer with clients re NDA and inspection demands; email correspondence | | $ 740.00 | | | 226312 | |
| 9137.001 | Molinari.Robert | 4/25/2022 | AT | Adam Trigg | | | Participate in conference call with trustee, SSG, and opposing counsel | 0.7 | $ 740.00 | $ 518.00 | | 226312 | |
| 9137.001 | Molinari.Robert | 4/26/2022 | AT | Adam Trigg | | | Confer with SSG and clients re NDAs | 0.8 | $ 740.00 | $ 592.00 | | 226312 | |
| 9137.001 | Molinari.Robert | 4/27/2022 | at | Adam Trigg | | | Conference call with clients and bankruptcy counsel; revise NDA; review bankruptcy pleadings | 1.8 | $ 740.00 | $ 1,332.00 | | 226312 | |
| 9137.001 | Molinari.Robert | 5/4/2022 | AT | Adam Trigg | | | Confer with clients and SSG re NDA | 0.4 | $740.00 | $ 296.00 | | 226456 | |
| | | | | | | | | **12.25** | | **$ 9,028.00** | | | |

# EXHIBIT D

# EXHIBIT D

# BUCHALTER

Time Entries Related to Board of Directors Composition
From 1/01/22 through 7/31/22

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 6/8/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF MULTIPLE CORRESPONDENCE FROM H. SAAL AND A. TRIGG RE STOCK CONVERSION AND BOARD SEAT ISSUES. | 0.70 | 650.00 | 455.00 | B | 1150727 | 118277590 |
| M1459-2 | RETROTOPE, INC. | 6/8/2022 | 2097 | ARROW, PAUL S | | | ANALYSIS OF PLAN DISTRIBUTION ISSUES AND MULTIPLE CORRESPONDENCE W/ CLIENTS RE SAME. | 0.80 | 650.00 | 520.00 | B | 1150727 | 118277610 |
| M1459-2 | RETROTOPE, INC. | 6/8/2022 | 2483 | GARFINKLE, JEFFREY K. | | | REVIEW PLAN AND TREATMENT OF SHAREHOLDERS AND ANALYZE IMPLICATIONS FOR A MIXED BID. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118585110 |
| M1459-2 | RETROTOPE, INC. | 6/9/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF ENTERED SCHEDULING ORDER RE PLAN / SALE SCHEDULE, AND ANALYSIS OF TASKS IN CONNECTION THEREWITH. | 1.10 | 650.00 | 715.00 | B | 1150727 | 118167970 |
| M1459-2 | RETROTOPE, INC. | 6/9/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ CLIENTS RE PLAN / SALE SCHEDULE. | 0.20 | 650.00 | 130.00 | B | 1150727 | 118167980 |
| M1459-2 | RETROTOPE, INC. | 6/10/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND CONFERENCE W/ CLIENTS AND A. TRIGG RE STOCK CONVERSION, SALE AND REORGANIZATION ISSUES. | 1.10 | 650.00 | 715.00 | B | 1150727 | 118170190 |
| M1459-2 | RETROTOPE, INC. | 6/13/2022 | 2097 | ARROW, PAUL S | | | ANALYSIS OF STRATEGY OPTIONS RE CORPORATE GOVERNANCE AND BOARD COMPOSITION ISSUES. | 1.30 | 650.00 | 845.00 | B | 1150727 | 118303140 |
| M1459-2 | RETROTOPE, INC. | 6/14/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF NUMEROUS CORRESPONDENCE FROM CLIENTS AND A. TRIGG RE CORPORATE GOVERNANCE ISSUES. | 1.10 | 650.00 | 715.00 | B | 1150727 | 118195850 |
| M1459-2 | RETROTOPE, INC. | 6/14/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM RETROTOPE COUNSEL RE CORPORATE GOVERNANCE ISSUES. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118195860 |
| M1459-2 | RETROTOPE, INC. | 6/14/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ J. POWELL AND REVIEW AND ANALYSIS OF DELAWARE CASE LAW RE DEFERENCE TO EQUITY VIEWS. | 1.10 | 650.00 | 715.00 | B | 1150727 | 118195870 |
| M1459-2 | RETROTOPE, INC. | 6/14/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE TO CLIENTS AND A. TRIGG RE CORPORATE GOVERNANCE ISSUES AND STRATEGY. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118195880 |
| M1459-2 | RETROTOPE, INC. | 6/14/2022 | 2097 | ARROW, PAUL S | | | LEGAL RESEARCH AND ANALYSIS OF STRATEGY OPTIONS RE CORPORATE GOVERNANCE ISSUES. | 1.70 | 650.00 | 1,105.00 | B | 1150727 | 118195890 |
| M1459-2 | RETROTOPE, INC. | 6/14/2022 | 2483 | GARFINKLE, JEFFREY K. | | | REVIEW LETTER ON BOARD OF DIRECTOR AND PROVIDE INFORMATION FROM BANKRUPTCY SCHEDULES TO A. TRIGG. | 0.30 | 650.00 | 195.00 | B | 1150727 | 118585300 |
| M1459-2 | RETROTOPE, INC. | 6/15/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE CALL W/ CLIENTS AND A. TRIGG RE CORPORATE GOVERNANCE AND SALE OBJECTION ISSUES; FOLLOW UP RE SAME. | 1.20 | 650.00 | 780.00 | B | 1150727 | 118231740 |
| M1459-2 | RETROTOPE, INC. | 6/15/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF MULTIPLE CORRESPONDENCE FROM CLIENTS AND A. TRIGG RE CORPORATE GOVERNANCE ISSUES. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118231750 |
| M1459-2 | RETROTOPE, INC. | 6/15/2022 | 2097 | ARROW, PAUL S | | | BEGIN PREPARATION OF DEPOSITION AND DOCUMENT DEMAND NOTICES. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118231770 |
| M1459-2 | RETROTOPE, INC. | 6/15/2022 | 6644 | COUCHOT, NICHOLAS | 9 | | PREPARATION OF THE INITIAL DRAFTS OF THE NOTICES OF DEPOSITIONS OF (1) DANIEL SCOULER, (2) BRIAN RYNIKER, (3) PETER MILNER, (4) MIKHAIL SHCHEPINOV, AND (5) ANIL KUMAR. | 2.20 | 360.00 | 792.00 | B | 1150727 | 118227450 |
| M1459-2 | RETROTOPE, INC. | 6/16/2022 | 2097 | ARROW, PAUL S | | | PREPARATION OF MULTIPLE DEPOSITION NOTICES AND REQUEST FOR PRODUCTION OF DOCUMENTS, AND ANALYSIS OF ISSUES RE SAME.. | 2.10 | 650.00 | 1,365.00 | B | 1150727 | 118231800 |
| M1459-2 | RETROTOPE, INC. | 6/16/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ CLIENTS RE DISCOVERY DOCUMENTS. | 0.30 | 650.00 | 195.00 | B | 1150727 | 118231820 |

Time Entries Related to Board of Directors Composition
From 1/01/22 through 7/31/22

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 6/16/2022 | 2097 | ARROW, PAUL S | | | CORRESPONDENCE W/ RETROTOPE COUNSEL RE DISCOVERY ISSUES. | 0.30 | 650.00 | 195.00 | B | 1150727 | 118231830 |
| M1459-2 | RETROTOPE, INC. | 6/16/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF CORRESPONDENCE FROM A.TRIGG TO RETROTOPE COUNSEL RE SAAL APPOINTMENT AS COMMON DIRECTOR. | 0.20 | 650.00 | 130.00 | B | 1150727 | 118231850 |
| M1459-2 | RETROTOPE, INC. | 6/16/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE T/C W/ LOCAL COUNSEL RE DISCOVERY ISSUES AND PROCEDURES. | 0.40 | 650.00 | 260.00 | B | 1150727 | 118231860 |
| M1459-2 | RETROTOPE, INC. | 6/16/2022 | 6644 | COUCHOT, NICHOLAS | 9 | | PREPARATION OF THE INITIAL DRAFT OF THE PREFERRED SHAREHOLDER GROUP'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS | 3.50 | 360.00 | 1,260.00 | B | 1150727 | 118227500 |
| M1459-2 | RETROTOPE, INC. | 6/16/2022 | 6644 | COUCHOT, NICHOLAS | 11 | | REVIEW/REVISION OF THE NOTICES OF THE DEPOSITIONS OF (1) PETER MILNER, (2) MIKHAIL SHCHEPINOV, AND (3) ANIL KUMAR. | 0.40 | 360.00 | 144.00 | B | 1150727 | 118227510 |
| M1459-2 | RETROTOPE, INC. | 6/16/2022 | 6644 | COUCHOT, NICHOLAS | 10 | | REVIEW/ANALYSIS OF THE ISSUE OF WHICH PARTIES CAN BE REQUIRED TO GIVE TESTIMONY VIA A NOTICE OF DEPOSITION VIS-A-VIS A SUBPOENA | 1.20 | 360.00 | 432.00 | B | 1150727 | 118227520 |
| M1459-2 | RETROTOPE, INC. | 6/16/2022 | 2483 | GARFINKLE, JEFFREY K. | | | CONFER WITH P. ARROW ABOUT LIMITED SCOPE OF DOCUMENT PRODUCTION AND OTHER ISSUES. | 0.40 | 650.00 | 260.00 | B | 1150727 | 118585400 |
| M1459-2 | RETROTOPE, INC. | 6/17/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF RETROTOPE AMENDED AND RESTATED CERTIFICATE OF INCORPORATION IN CONNECTION WITH SALE OBJECTION. | 1.10 | 650.00 | 715.00 | B | 1150727 | 118303160 |
| M1459-2 | RETROTOPE, INC. | 6/17/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF MULTIPLE CORRESPONDENCE FROM H. SAAL AND A. TRIGG RE BOARD OF DIRECTORS ISSUES. | 0.40 | 650.00 | 260.00 | B | 1150727 | 118303170 |
| M1459-2 | RETROTOPE, INC. | 6/17/2022 | 2097 | ARROW, PAUL S | | | ANALYSIS OF ULTRA VIRES ACTIONS AND EFFECT ON COMPANY IN CONNECTION WITH OBJECTION TO SALE / PLAN. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118303180 |
| M1459-2 | RETROTOPE, INC. | 6/20/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF VOTING AGREEMENT AND IMPACT ON CORPORATE GOVERNANCE ISSUES. | 0.80 | 650.00 | 520.00 | B | 1150727 | 118306360 |
| M1459-2 | RETROTOPE, INC. | 6/20/2022 | 6644 | COUCHOT, NICHOLAS | 10 | | REVIEW/ANALYSIS OF CASES IN THE 3RD CIRCUIT AND DELAWARE BANKRUPTCY COURTS THAT STAND FOR THE PROPOSITION THAT (1) ACTIONS TAKEN BY AN IMPROPERLY CONSTITUTED BOARD OF DIRECTORS, OR ACTIONS TAKEN WITHOUT INCLUSION OF A BOARD MEMBER ARE ULTRA VIRES, AND (2) ULTRA VIRES ACTIONS ARE NULL AND VOID. | 2.80 | 360.00 | 1,008.00 | B | 1150727 | 118316200 |
| M1459-2 | RETROTOPE, INC. | 6/21/2022 | 6644 | COUCHOT, NICHOLAS | 5 | | PREPARATION FOR THE DEPOSITIONS OF ANIL KUMAR, MIKHAIL SHCHEPINOV, AND PETER MILNER BY CREATING ZOOM LINKS FOR EACH DEPOSITION | 0.30 | 360.00 | 108.00 | B | 1150727 | 118378900 |
| M1459-2 | RETROTOPE, INC. | 6/23/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND RESPOND TO CORRESPONDENCE FROM RETROTOPE COUNSEL RE DISCOVERY AND MEET AND CONFER. | 0.40 | 650.00 | 260.00 | B | 1150727 | 118452740 |
| M1459-2 | RETROTOPE, INC. | 6/23/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ A. TRIGG RE DISCOVERY ISSUES. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118452770 |
| M1459-2 | RETROTOPE, INC. | 6/23/2022 | 2097 | ARROW, PAUL S | | | PREPARATION FOR AND PARTICIPATION ON MEET AND CONFER CONFERENCE W/ RETROTOPE'S COUNSEL. | 1.10 | 650.00 | 715.00 | B | 1150727 | 118452780 |
| M1459-2 | RETROTOPE, INC. | 6/23/2022 | 2097 | ARROW, PAUL S | | | REVIEW AND ANALYSIS OF DEBTOR'S OBJECTIONS TO DOCUMENT DEMAND. | 0.70 | 650.00 | 455.00 | B | 1150727 | 118452790 |
| M1459-2 | RETROTOPE, INC. | 6/23/2022 | 2097 | ARROW, PAUL S | | | ANALYSIS OF ISSUES AND STRATEGY RE REQUESTED DISCOVERY. | 1.20 | 650.00 | 780.00 | B | 1150727 | 118452800 |

**Time Entries Related to Board of Directors Composition**
**From  1/01/22 through  7/31/22**

Selections: Clnt-Matter: M1459-2

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M1459-2 | RETROTOPE, INC. | 6/23/2022 | 6644 | COUCHOT, NICHOLAS | 10 | | REVIEW/ANALYSIS OF DELAWARE CORPORATE LAW REGARDING A DIRECTOR'S FIDUCIARY DUTY TO SHAREHOLDERS TO SELECT THE HIGHEST BID WHEN A DEBTOR IS SOLVENT | 2.80 | 360.00 | 1,008.00 | B | 1150727 | 118379030 |
| M1459-2 | RETROTOPE, INC. | 6/23/2022 | 6644 | COUCHOT, NICHOLAS | 10 | | REVIEW/ANALYSIS OF THE DELAWARE CHANCERY COURT CASE, YOUNG V. JANAS, AND DRAFTED A SYNOPSIS OF THE CASE | 0.70 | 360.00 | 252.00 | B | 1150727 | 118379040 |
| M1459-2 | RETROTOPE, INC. | 6/23/2022 | 2483 | GARFINKLE, JEFFREY K. | | | WORK ON OPPOSITION BRIEF, INCLUDING INITIAL RESEARCH ON KEY OBJECTION POINTS. ATTEMPT TO LOCATE KEY CASES AND CONFER WITH P. ARROW REGARDING STREAMTV CASE AND GOOD FAITH/ILLEGALITY. | 2.30 | 650.00 | 1,495.00 | B | 1150727 | 118585670 |
| M1459-2 | RETROTOPE, INC. | 6/24/2022 | 2097 | ARROW, PAUL S | | | REVIEW OF AMENDED DEPOSITION NOTICES AND CORRESPONDENCE W/ A. TRIGG RE SAME. | 0.60 | 650.00 | 390.00 | B | 1150727 | 118482760 |
| M1459-2 | RETROTOPE, INC. | 6/24/2022 | 2097 | ARROW, PAUL S | | | MULTIPLE CORRESPONDENCE W/ LOCAL COUNSEL RE AMENDED DEPOSITION NOTICES. | 0.30 | 650.00 | 195.00 | B | 1150727 | 118482770 |
| | | | | | | | **TOTALS** | **41.30** | | **22,814.00** | | | |

# POWELL FIRM

**Re: Board of Directors Composition Time Entries**

| Date | Notes | Quantity | Rate | Total | Name | Invoice # |
|---|---|---|---|---|---|---|
| 6/14/2022 | Brief corp research | 0.40 | $ 425.00 | $    170.00 | J. Powell | 12938 |
| 6/14/2022 | Email to P. Arrow Re: De Law | 0.30 | $ 425.00 | $    127.50 | J. Powell | 12938 |
| 6/15/2022 | Review opinion | 0.30 | $ 425.00 | $    127.50 | J. Powell | 12938 |
| 6/16/2022 | Emails with P. Arrow re: depositions (.3); telephone call with P. Arrow (.3); research deposition requirements (.5); telephone call with P. Arrow (.1); review potential notices (.2) | 1.40 | $ 425.00 | $    595.00 | J. Powell | 12938 |
| 6/17/2022 | Email from counsel re: deposition notices | 0.10 | $ 200.00 | $      20.00 | D. Troiano | 12938 |
| 6/17/2022 | Revise, file and serve notice of service of request for production (.3); file and serve 3 notices of deposition (.4); email to counsel | 0.80 | $ 200.00 | $    160.00 | D. Troiano | 12938 |
| 6/17/2022 | Review notices re: depositions | 0.40 | $425.00 | $425.00 | J. Powell | 12938 |
| 6/23/2022 | Email with A. Trigg re: depositionss | 0.20 | $ 425.00 | $      85.00 | J. Powell | 12938 |
| 6/23/2022 | Email exchanges re: agreements re: depositions | 0.20 | $425.00 | $85.00 | J. Powell | 12938 |
| 6/24/2022 | Prepare certificate of service for amended notice of depositions | 0.30 | $ 200.00 | $      60.00 | D. Troiano | 12938 |
| 6/24/2022 | File and serve 3 deposition notices (.6); email to counsel (.2) | 0.80 | $ 200.00 | $    160.00 | D. Troiano | 12938 |
| 6/24/2022 | Multiple emails re: depositions (.4) review/revise 3 deposition notices (.4); telephone call with A. Trigg (.1); emails re: subpoenas (.1); email exchanges re: auction and revised time (.2); confer with assistant re: certificate of service (.2) | 1.40 | $ 425.00 | $    595.00 | J. Powell | 12938 |
| | | | **Total:** | **$ 2,610.00** | | |

# BERGESON

Time Entries Related to Board of Directors Composition
From 1/1/22 through 7/31/22

| Client/Matter | Matter Name | Date | Tkpr | Tkpr Name | Time Code | Activity Code | Description | Hours | Rate | Amount | Status | Invoice# | Sequence# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9137.001 | Molinari.Robert | 3/24/2022 | AT | Adam Trigg | | | Review and revise NDA; confer with clients re same; review corporate documents re board of directors rights; call Delaware counsel re same | 3.8 | $ 740.00 | $ 2,812.00 | | 226208 | |
| 9137.001 | Molinari.Robert | 4/7/2022 | AT | Adam Trigg | | | Review and comment on bankruptcy filing; confer with clients re board seats | 0.9 | $ 740.00 | $ 666.00 | | 226312 | |
| 9137.001 | Molinari.Robert | 4/8/2022 | AT | Adam Trigg | | | Confer with clients re NDAs and corporate board membership; review bankruptcy filings | 0.6 | $ 740.00 | $ 4,444.00 | | 226312 | |
| 9137.001 | Molinari.Robert | 5/5/2022 | AT | Adam Trigg | | | Confer with clients and bankruptcy counsel re board replacement and objections plan | 1.4 | $740.00 | $ 1,036.00 | | 226456 | |
| 9137.001 | Molinari.Robert | 6/1/2022 | AT | Adam Trigg | | | Finalize shareholder written consent; confer with client re same | 1.2 | $ 740.00 | $ 888.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/2/2022 | AT | Adam Trigg | | | Attention to obtaining and revising written consents; confer with Harry Saal re same | 1.7 | $ 740.00 | $ 1,258.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/3/2022 | AT | Adam Trigg | | | Attention to written consents; confer with clients re same; conference call with clients and bankruptcy counsel | 1.3 | $ 740.00 | $ 962.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/6/2022 | AT | Adam Trigg | | | Attention to written consent | 0.3 | $ 740.00 | $ 222.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/7/2022 | AT | Adam Trigg | | | Attention to written consents; confer with clients re option exercises; confer with bankruptcy counsel re same | 0.8 | $ 740.00 | $ 592.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/8/2022 | AT | Adam Trigg | | | Review and analyze bankruptcy plan and stock purchase agreements; confer with clients and bankruptcy counsel re same | 1.0 | $ 740.00 | $ 740.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/10/2022 | AT | Adam Trigg | | | Attention to written consents; draft letters to company re consents and conversion of preferred shares; confer with bankruptcy counsel and clients re same; finalize letters to company re share conversion and action by | 5.8 | $ 740.00 | $ 4,292.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/14/2022 | AT | Adam Trigg | | | Review and analyze letter from company re written consents; calls with client and bankruptcy counsel re same | 2.6 | $ 740.00 | $ 1,924.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/15/2022 | AT | Adam Trigg | | | Emails and calls with clients re board appointments, draft letter re same; legal research re same | 4.9 | $ 740.00 | $ 3,626.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/16/2022 | AT | Adam Trigg | | | Revise letter to Retrotope counsel; confer with clients re same; prepare document requests; prepare notice to shareholders of action by written consent | 3.4 | $ 740.00 | $ 2,516.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/17/2022 | AT | Adam Trigg | | | Confer with bankruptcy counsel re objections; confer with Harry Saal re appointment as | 0.7 | $ 740.00 | $ 518.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/19/2022 | AT | Adam Trigg | | | Confer with bankruptcy counsel re corporate governance documents | 0.5 | $ 740.00 | $ 370.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/20/2022 | AT | Adam Trigg | | | Emails and calls with bankruptcy counsel; review and analyze letter from Retrotope's counsel; legal research re same | 2.4 | $ 740.00 | $ 1,776.00 | | 226662 | |
| 9137.001 | Molinari.Robert | 6/21/2022 | AT | Adam Trigg | | | Emails and calls re company's response to letter; draft discovery requests confer with bankruptcy counsel re same; conference calls with client re same | 2.6 | $ 740.00 | $ 1,924.00 | | 226662 | |

| 9137.001 | Molinari.Robert | 6/22/2022 | AT | Adam Trigg | Prepare for depositions; conference call with bankruptcy counsel; clients; and trustee | 2.6 | $ 740.00 | $ 1,924.00 | 226662 |
| 9137.001 | Molinari.Robert | 6/23/2022 | AT | Adam Trigg | Emails and calls re depositions; prepare for depositions; meet and confer with opposing counsel re depositions | 3.9 | $ 740.00 | $ 2,886.00 | 226662 |
| 9137.001 | Molinari.Robert | 6/24/2022 | AT | Adam Trigg | Emails and calls re depositions; prepare for depositions; confer with bankruptcy counsel | 1.7 | $ 740.00 | $ 1,258.00 | 226662 |
| 9137.001 | Molinari.Robert | 6/26/2022 | AT | Adam Trigg | Conference call with clients and bankruptcy counsel; prepare for deposition | 0.8 | $ 740.00 | $ 592.00 | 226662 |
| | | | | | | 44.9 | | $37,226.00 | |